PROB 22
(Rev. 2/88)

**TRANSFER OF JURISDICTION**

CASE NUMBER *(Tran. Court)*
2:17CR00548-002

CASE NUMBER *(Rec. Court)*
21-tp-80019-Rosenberg

| NAME AND ADDRESS OF PROBATIONER/SUPERVISED RELEASEE: | DISTRICT | DIVISION |
|---|---|---|
| **Barry Rudy Bekkedam** | Eastern District of Pennsylvania | |
| | NAME OF SENTENCING JUDGE Honorable C. Darnell Jones II | |

| | DATES OF PROBATION/SUPERVISED RELEASE | FROM January 2, 2020 | TO January 1, 2023 |
|---|---|---|---|

OFFENSE: 18:371 Conspiracy to defraud the United States (Count One); 18:1031 and 2 Troubled Asset Relief Program, Aiding and Abetting (Count Two); and 18:1001 and 2 False Statements to Federal Government, Aiding and Abetting (Counts Three and Four).

**PART 1 - ORDER TRANSFERRING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE **Eastern District of Pennsylvania**

     IT IS HEREBY ORDERED that pursuant to 18 U.S.C. 3605 the jurisdiction of the probationer or supervised releasee named above be transferred with the records of the Court to the United States District Court for the Southern District of Florida upon that Court's order of acceptance of jurisdiction. This Court hereby expressly consents that the period of probation or supervised release may be changed by the District Court to which this transfer is made without further inquiry of this Court.*

| September 23, 2021 | /s/ Hon. C. Darnell Jones II |
|---|---|
| *Date* | *United States District Judge* |

*This sentence may be deleted in the discretion of the transferring Court.

**PART 2 - ORDER ACCEPTING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE **Southern District of Florida**

     IT IS HEREBY ORDERED that jurisdiction over the above-named probationer/supervised releasee be accepted and assumed by this Court from and after the entry of this order.

| 10/28/21 | |
|---|---|
| *Effective Date* | *United States District Judge* |

FILED BY_____SP_____D.C.

Nov 4, 2021

ANGELA E. NOBLE
CLERK U.S. DIST. CT.
S. D. OF FLA. - West Palm Beach

Query    Reports    Utilities    Help    Log Out

CLOSED

# United States District Court
## Eastern District of Pennsylvania (Philadelphia)
## CRIMINAL DOCKET FOR CASE #: 2:14-cr-00548-CDJ-2

Case title: USA v. HARTLINE et al

Date Filed: 10/02/2014

Date Terminated: 01/24/2017

---

Assigned to: HONORABLE C. DARNELL JONES, II

Appeals court case number: 17-1289

**Defendant (2)**

| | |
|---|---|
| **BARRY BEKKEDAM**<br>*TERMINATED: 01/24/2017* | represented by **MICHAEL J. ENGLE**<br>Armstrong Teasdale LLP<br>2005 Market Street<br>Once Commerce Square, 29th Floor<br>PHILADELPHIA, PA 19103<br>267-780-2000<br>Fax: 215-405-9070<br>Email: mengle@atllp.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | **ABBE DAVID LOWELL**<br>CHADBOURNE & PARKE LLP<br>1200 NEW HAMPSHIRE AVE NW<br>SUITE 300<br>WASHINGTON, DC 20036<br>212-974-5605<br>Email: adlowell@chadbourne.com<br>*TERMINATED: 11/16/2018*<br>*Designation: Retained* |
| | **ALLISON BAKER SHEALY**<br>SHULMAN ROGERS GANDAL PORDY<br>& ECKER PA<br>12505 PARK POTOMAC AVE 6TH FL<br>POTOMAC, MD 20854<br>301-945-9283<br>Email: ashealy@shulmanrogers.com<br>*TERMINATED: 11/04/2016*<br>*Designation: Retained* |
| | **CHRISTOPHER D. MAN** |

WINSTON & STRAWN LLP
1700 K STREET, NW
WASHINGTON, DC 20006
202-282-5000
Email: cman@winston.com
*TERMINATED: 11/16/2018*
*Designation: Retained*

**JACOB S. FRENKEL**
SHULMAN ROGERS GANDAL PORDY
& ECKER
12505 PARK POTOMAC AVE
POTOMAC, MD 20854
301-230-5214
Email: jfrenkel@shulmanrogers.com
*TERMINATED: 11/04/2016*
*Designation: Retained*

**JOEL D. SCHWARTZ**
SHULMAN ROGERS GANDAL PORDY
ECKER
12505 PARK POTOMAC AVE 6TH FL
POTOMAC, MD 20854
301-945-9240
Email: jschwartz@shulmanrogers.com
*TERMINATED: 11/04/2016*
*Designation: Retained*

**KEITH M. ROSEN**
NORTON ROSE FULBRIGHT US LLP
1200 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20036
202-974-5600
Email:
keith.rosen@nortonrosefulbright.com
*TERMINATED: 11/16/2018*
*Designation: Retained*

**RUSSELL D. DUNCAN**
SHULMAN ROGERS GANDAL PORDY
ECKER
12505 PARK POTUMAC AVENUE
POTOMAC, MD 20854
301-945-9247
Email: rduncan@shulmanrogers.com
*TERMINATED: 11/04/2016*
*Designation: Retained*

**Pending Counts**

18:371 - CONSPIRACY TO DEFRAUD
THE UNITED STATES
(1)

**Disposition**

IMPRISONMENT: 11 MONTHS,
SUPERVISED RELEASE: 3 YEARS,
SPECIAL ASSEESSMENT: $400, FINE:
$100,000

| 18:1031 - TROUBLED ASSET RELIEF PROGRAM FRAUD AND 18:2 - AIDING AND ABETTING (2) | IMPRISONMENT: 11 MONTHS, SUPERVISED RELEASE: 3 YEARS, SPECIAL ASSEESSMENT: $400, FINE: $100,000 |
| 18:1001 - FALSE STATEMENTS TO FEDERAL GOVERNMENT AND 18:2 - AIDING AND ABETTING (3-4) | IMPRISONMENT: 11 MONTHS, SUPERVISED RELEASE: 3 YEARS, SPECIAL ASSEESSMENT: $400, FINE: $100,000 |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:1343 - WIRE FRAUD (5) | JURY VERDICT - NOT GUILTY |
| 18:1343 - WIRE FRAUD (6) | DISMISSED ON GOVERNMENT'S MOTION |
| 18:1344 - BANK FRAUD AND 18:2 - AIDING AND ABETTING (7) | JURY VERDICT - NOT GUILTY |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

| **Movant** | | |
| --- | --- | --- |
| **HILARY G. MUSSER** *TERMINATED: 01/24/2017* | represented by | **STEVEN M. COREN** KAUFMAN COREN & RESS PC TWO COMMERCE SQUARE 2001 MARKET ST STE 3900 PHILADELPHIA, PA 19103 215-735-8700 Fax: 215-735-5170 Email: scoren@kcr-law.com *ATTORNEY TO BE NOTICED* |

---

| **Plaintiff** | | |
| --- | --- | --- |
| **USA** | represented by | **DAVID AXELROD** SECURITIES AND EXCHANGE COMMISSION 1617 JFK BOULEVARD SUITE 520 PHILADELPHIA, PA 19103 215-861-9625 |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**DAVID J. IGNALL**
U.S. ATTORNEY'S OFFICE
615 CHESTNUT ST.
SUITE 1250
PHILADELPHIA, PA 19106
215-861-8200
Fax: 215-861-8233
Email: david.j.ignall@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

**JENNIFER CHUN BARRY**
U.S. SECURITIES & EXCHANGE
COMMISSION
PHILADELPHIA REGIONAL OFFICE
ONE PENN CENTER SUITE 520
1617 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19103
215-597-3100
Email: Barryj@sec.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Assistant US Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/02/2014 | 1 | SEALED INDICTMENT as to BRIAN HARTLINE (1) count(s) 1, 2, 3-4, 7, BARRY BEKKEDAM (2) count(s) 1, 2, 3-4, 5-6, 7. (Attachments: # 1 Designation Form) (jwlsl, ) (Entered: 10/02/2014) |
| 10/02/2014 | 2 | MOTION AND ORDER THAT THE INDICTMENT AND ACCOMPANYING DOCUMENTS ARE IMPOUNDED BY THE CLERK OF COURT UNTIL NOTIFIED BY AUSA OR THAT DEFT HAS BEEN ARRESTED, ETC. AS TO BRIAN HARTLINE, BARRY BEKKEDAM. Signed by MAGISTRATE JUDGE RICHARD A. LLORET on 10/2/14.10/2/14 Entered . (jwlsl, ) (cmcsl, ). (Entered: 10/02/2014) |
| 01/16/2015 | 3 | Letter from AUSA Unsealing Indictment as to BRIAN HARTLINE, BARRY BEKKEDAM (ap, ) (Entered: 01/16/2015) |
| 01/16/2015 | | ***INDICTMENT UNSEALED as to BRIAN HARTLINE, BARRY BEKKEDAM (ap, ) (Entered: 01/20/2015) |
| 01/30/2015 | 6 | NOTICE OF HEARING as to BARRY BEKKEDAM Initial Appearance/Arraignment set for 2/10/2015 01:30 PM before MAGISTRATE JUDGE CAROL SANDRA MOORE WELLS. (aes, ) (Entered: 01/30/2015) |
| 02/05/2015 | 10 | NOTICE OF HEARING as to BARRY BEKKEDAM Arraignment/Initial Appearance set for 2/24/2015 01:30 PM before MAGISTRATE JUDGE LINDA K. CARACAPPA. **rescheduled from 2/10/15**(aes) (Entered: 02/05/2015) |
| 02/06/2015 | 11 | NOTICE OF ATTORNEY APPEARANCE MICHAEL J. ENGLE appearing for BARRY |

| | | BEKKEDAM (ENGLE, MICHAEL) (Entered: 02/06/2015) |
|---|---|---|
| 02/20/2015 | 12 | MOTION FOR PRO HAC VICE FOR JOEL D. SCHWARTZ AS TO BARRY BEKKEDAM.CERTIFICATE OF SERVICE. (Filing Fee paid : $40.00, Receipt no. 116503) (ap, ) Modified on 2/26/2015 (ap, ). (Entered: 02/23/2015) |
| 02/20/2015 | 13 | MOTION FOR PRO HAC VICE FOR RUSSELL D. DUNCAN AS TO BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Filing Fee paid : $40.00, Receipt no. 116502) (ap, ) Modified on 2/26/2015 (ap, ). (Entered: 02/23/2015) |
| 02/23/2015 | 14 | MOTION APPLICATION FOR PRO HAC VICE by Jacob S. Frenkel by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Filing Fee paid : $40.00, Receipt no. 116599) (ap, ) Modified on 2/26/2015 (ap, ). (Entered: 02/24/2015) |
| 02/24/2015 | 15 | Minute Entry for proceedings held before MAGISTRATE JUDGE LINDA K. CARACAPPA : Initial Appearance/Appointment of Counsel/Detention/Arraignment as to BARRY BEKKEDAM (2) Count 1,2,3-4,5-6,7 held on 2/24/2015. The Government and defense have agreed to conditions of release. Plea entered by BARRY BEKKEDAM Not Guilty on ALL COUNTS. COunsel have 14 days to file pretrial motions. Court Reporter ESR.(ap, ) (Entered: 02/24/2015) |
| 02/24/2015 | 16 | ORDER SETTING CONDITIONS OF RELEASE AS TO BARRY BEKKEDAM (2) THAT THE DEFENDANT IS RELEASED IN THE AMOUNT OF $250,000 O/R WITH THE FOLLOWING CONDITIONS AS OUTLINED HEREIN. Signed by MAGISTRATE JUDGE LINDA K. CARACAPPA on 2/24/2015.2/24/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 02/24/2015) |
| 02/24/2015 | | O/R Bond Entered as to BARRY BEKKEDAM in amount of $ 250,000, (ap, ) (Entered: 02/24/2015) |
| 02/26/2015 | 17 | ORDER as to BARRY BEKKEDAM (2) THAT THE APPLICATION OF JOEL D. SCHWARTZ, ESQ. TO PRACTICE IN THIS COURT IS GRANTED 12 MOTION FOR PRO HAC VICE. Signed by HONORABLE C. DARNELL JONES, II on 2/25/2015.2/26/2015 ENTERED AND COPIES MAILED, E-MAILED.(ap, ) (Entered: 02/26/2015) |
| 02/26/2015 | 18 | ORDER as to BARRY BEKKEDAM (2) THAT THE APPLICATION OF JACOB S. FRENKEL, ESQ. TO PRACTICE IN THIS COURT IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 2/25/2015.2/26/2015 ENTERED AND COPIES MAILED, E-MAILED.(ap, ) (Entered: 02/26/2015) |
| 02/26/2015 | 19 | ORDER as to BARRY BEKKEDAM (2) THAT THE APPLICATION OF RUSSELL D. DUNCAN, ESQ. TO PRACTICE IN THIS COURT IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 2/25/2015.2/26/2015 ENTERED AND COPIES MAILED, E-MAILED.(ap, ) (Entered: 02/26/2015) |
| 03/03/2015 | 20 | MOTION for Extension of Time to File *Pre-Trial Motions* by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 3/4/2015 (ap, ). (Entered: 03/03/2015) |
| 03/09/2015 | 21 | NOTICE OF HEARING as to BRIAN HARTLINE, BARRY BEKKEDAM Status Hearing set for 3/23/2015 01:00 PM before HONORABLE C. DARNELL JONES II. (aes, ) (Entered: 03/09/2015) |
| 03/11/2015 | 22 | MOTION for Order *to Have Captioned Case Declared Complex (unopposed)* by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 3/12/2015 (ap, ). (Entered: 03/11/2015) |
| 03/23/2015 | 24 | WAIVER of Speedy Trial by BARRY BEKKEDAM (ap, ) (Entered: 03/24/2015) |

| 03/24/2015 | 25 | NOTICE OF HEARING as to BRIAN HARTLINE, BARRY BEKKEDAM JURY TRIAL SET FOR 11/2/2015 09:30 AM BEFORE HONORABLE C. DARNELL JONES II. SPECIALLY LISTED, COUNSEL ARE ATTACHED.(aes, ) (Entered: 03/24/2015) |
|---|---|---|
| 03/25/2015 | 26 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT PRETRIAL MOTIONS SHALL BE FILED NO LATER THAN 7/6/2015. RESPONSES TO PRETRIAL MOTIONS SHALL BE FILED NO LATER THAN 7/20/2015. EXPERT DISCLOSURES SHALL BE EXCHANGED BY 10/5/2015. ON OR BEFORE 10/19/2015, THE PARTIES SHALL FILE WITH THE COURT THE FOLLOWING IN PREPARATION OF TRIAL: PRETRIAL MEMORANDUM, POINTS FOR CHARGE, JURY VOIR DIRE AND VERDICT SHEET AS OUTLINED HEREIN. A FINAL PRETRIAL CONFERENCE SHALL BE HELD ON 10/26/2015 AT 10 AM. JURY SELECTION SHALL COMMENCE ON 11/2/2015 AT 9:30 AM. Signed by HONORABLE C. DARNELL JONES, II on 3/24/2015.3/25/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 03/25/2015) |
| 03/25/2015 | 27 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE ABOVE-CAPTIONED CASE IS SPECIALLY LISTED FOR TRIAL TO COMMENCE ON 11/2/2015 AT 9:30 AM, ETC.. Signed by HONORABLE C. DARNELL JONES, II on 3/23/2015.3/25/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 03/25/2015) |
| 03/30/2015 | 28 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2) THAT THE ENDS OF JUSTICE WILL BE SERVED BY GRANTING A CONTINUANCE BEYOND THE TIME LIMITS ESTABLISHED BY THE SPEEDY TRIAL ACT AND BY TREATING THIS MATTER AS A COMPLEX CASE, PURSUANT TO 18:3161(h)(7)(A) AND 3161(h)(7)(B)(ii), ETC.. Signed by HONORABLE C. DARNELL JONES, II on 3/30/2015.3/30/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 03/30/2015) |
| 03/31/2015 | 29 | ORDER as to BARRY BEKKEDAM (2) THAT THE DEFENDANT'S 20 MOTION FOR EXTENSION OF TIME TO FILE PRETRIAL MOTIONS IS GRANTED AND IT IS ORDERED THAT DEFENDANT'S PRETRIAL MOTIONS SHALL BE DUE ON 7/6/2015. Signed by HONORABLE C. DARNELL JONES, II on 3/31/2015.4/1/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 04/01/2015) |
| 06/23/2015 | 31 | MOTION to Amend/Correct 26 Scheduling Order,, *as to Deadlines for Submission of Pre-Trial Motions and Responses* by BRIAN HARTLINE as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (FULLER, JOHN) Modified on 6/24/2015 (ap, ). (Entered: 06/23/2015) |
| 06/25/2015 | 32 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM ALL PRETRIAL MOTIONS SHALL BE FILED NO LATER THAN 7/20/2015. RESPONSES TO ALL PRETRIAL MOTIONS SHALL BE FILED NO ALTER THAN 8/3/2015. ALL OTHER DEADLINES SET FORTH IN THE SCHEDULING ORDER OF 3/24/2015 SHALL REMAIN. Signed by HONORABLE C. DARNELL JONES, II on 6/25/2015.6/26/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 06/26/2015) |
| 07/16/2015 | 33 | MOTION APPLICATION FOR PRO HAC VICE by Allison Baker Shely as to BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (ap, ) (Entered: 07/16/2015) |
| 07/20/2015 | 38 | MOTION to Join in All Applicable Filings of Pre-Trial Motions by Co-Defendant Brian Hartline by BARRY BEKKEDAM. . CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 7/21/2015 (ap, ). (Entered: 07/20/2015) |
| 07/20/2015 | 39 | MOTION for Bill of Particulars by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Memorandum in Support of Defendant Bekkedam's Motion for a Bill of Partiulars)(DUNCAN, RUSSELL) Modified on 7/21/2015 (ap, ). (Entered: 07/20/2015) |

| 07/20/2015 | 40 | MOTION to Dismiss *Indictment Due to Government Misconduct Or, In the Alternative, for a Kastigar Hearing* by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Memorandum in Support of Motion to Dismiss Indictment Due to Government Misconduct)(DUNCAN, RUSSELL) Modified on 7/21/2015 (ap, ). (Entered: 07/20/2015) |
|---|---|---|
| 07/20/2015 | 41 | MOTION to Dismiss *Each Count of the Indictment for Legal Insufficiency Or, In the Alternative, To Strike Surplusage From the Indictment* by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Memorandum in Support of Motion ) (DUNCAN, RUSSELL) Modified on 7/21/2015 (ap, ). (Entered: 07/20/2015) |
| 07/21/2015 | 42 | ORDER as to BRIAN HARTLINE, BARRY BEKKEDAM (2) THAT THE DEFENDANTS' MOTIONS FOR JOINDER 37 , 38 ARE DENIED. Signed by HONORABLE C. DARNELL JONES, II on 7/21/2015.7/21/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 07/21/2015) |
| 07/21/2015 | 43 | ORDER as to BARRY BEKKEDAM (2) THAT THE APPLICATION 33 MOTION FOR PRO HAC VICE OF ALLISON BAKER SHEALY, ESQ. IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 7/21/2015.7/22/2015 ENTERED AND COPIES MAILED, E-MAILED.(ap, ) (Entered: 07/22/2015) |
| 07/23/2015 | 44 | MOTION TO EXTEND DEADLINE FOR MOTION RESPONSES by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 7/24/2015 (ap, ). (Entered: 07/23/2015) |
| 07/24/2015 | 45 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2) THAT THE GOVERNMENT'S UNOPPOSED 44 MOTION FOR EXTENSION OF TIME TO FILE RESPONSE IS GRANTED. THE GOVERNMENT SHALL RESPOND TO THE DEFENDANT'S MOTIONS BY 8/24/2015. Signed by HONORABLE C. DARNELL JONES, II on 7/23/2015.7/24/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 07/24/2015) |
| 07/24/2015 | | ***Set/Reset Deadlines re Motion or Report and Recommendation in case as to BRIAN HARTLINE, BARRY BEKKEDAM 34 MOTION to Dismiss *the Indictment*, 36 MOTION for Release of Brady Materials *and Rough Notes*, 35 MOTION to Sever , 39 MOTION for Bill of Particulars , 41 MOTION to Dismiss *Each Count of the Indictment for Legal Insufficiency Or, In the Alternative, To Strike Surplusage From the Indictment*, 40 MOTION to Dismiss *Indictment Due to Government Misconduct Or, In the Alternative, for a Kastigar Hearing*. RESPONSES DUE BY 8/24/2015. (ap, ) (Entered: 07/24/2015) |
| 08/13/2015 | 46 | MOTION to Dismiss *Indictment and, Alternatively, for Grand Jury Legal Instructions* by BARRY BEKKEDAM. MEMO IN SUPPORT . CERTIFICATE OF SERVICE. (DUNCAN, RUSSELL) Modified on 8/14/2015 (ap, ). (Entered: 08/13/2015) |
| 08/13/2015 | 47 | OMNIBUS MOTION REGARDING THE UNITED STATES' PRODUCTION OF DOCUMENTS by BARRY BEKKEDAM. MEMO IN SUPPORT, CERTIFICATE OF SERVICE. (DUNCAN, RUSSELL) Modified on 8/14/2015 (ap, ). (Entered: 08/13/2015) |
| 08/24/2015 | 49 | RESPONSE in Opposition re 34 MOTION to Dismiss *the Indictment*, 41 MOTION to Dismiss *Each Count of the Indictment for Legal Insufficiency Or, In the Alternative, To Strike Surplusage From the Indictment*, 48 Supplemental MOTION to Dismiss *the Indictment*, 46 MOTION to Dismiss *Indictment and, Alternatively, for Grand Jury Legal Instructions* filed by USA . CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 8/25/2015 (ap, ). (Entered: 08/24/2015) |
| 08/24/2015 | 50 | RESPONSE in Opposition re 39 MOTION for Bill of Particulars AS TO BRIAN HARTLINE, BARRY BEKKEDAM filed by USA . CERTIFICATE OF SERVICE. |

| | | (IGNALL, DAVID) Modified on 8/25/2015 (ap, ). (Entered: 08/24/2015) |
|---|---|---|
| 08/24/2015 | 51 | SEALED RESPONSE in Opposition AS TO BRIAN HARTLINE, BARRY BEKKEDAM filed by USA. CERTIFICATE OF SERVICE (FILED UNDER SEAL) (ap, ) (Entered: 08/24/2015) |
| 08/24/2015 | 52 | SEALED MOTION by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (FILED UNDER SEAL) (ap, ) (Entered: 08/24/2015) |
| 08/24/2015 | 54 | Omnibus Response in Opposition to Defendants' Motions for Production of Documents by USA as to BRIAN HARTLINE, BARRY BEKKEDAM . CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 8/25/2015 (ap, ). (Entered: 08/24/2015) |
| 09/02/2015 | 55 | NOTICE OF ATTORNEY APPEARANCE JENNIFER CHUN BARRY appearing for USA. (BARRY, JENNIFER) (Entered: 09/02/2015) |
| 09/03/2015 | 57 | NOTICE OF HEARING ON MOTION in case as to BRIAN HARTLINE, BARRY BEKKEDAM 34 MOTION to Dismiss *the Indictment*, 48 Supplemental MOTION to Dismiss *the Indictment*, 46 MOTION to Dismiss *Indictment and, Alternatively, for Grand Jury Legal Instructions*, 41 MOTION to Dismiss *Each Count of the Indictment for Legal Insufficiency Or, In the Alternative, To Strike Surplusage From the Indictment*, 40 MOTION to Dismiss *Indictment Due to Government Misconduct Or, In the Alternative, for a Kastigar Hearing* : MOTION HEARING SET FOR 9/17/2015 10:30 AM BEFORE HONORABLE C. DARNELL JONES II. (aes, ) (Entered: 09/03/2015) |
| 09/03/2015 | 58 | SEALED Response by USA as to BARRY BEKKEDAM. CERTIFICATE OF SERVICE (FILED UNDER SEAL) (ap, ) (Entered: 09/04/2015) |
| 09/08/2015 | 59 | ORDER as to BARRY BEKKEDAM (2), BRIAN HARTLINE THAT DEFENDANT'S 39 MOTION FOR BILL OF PARTICULARS IS DENIED. Signed by HONORABLE C. DARNELL JONES, II on 9/8/2015.9/9/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 09/09/2015) |
| 09/08/2015 | 60 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM THAT THE 56 MOTION FOR LEAVE TO FILE REPLY MEMORANDUM IS GRNATED. THE CLERK SHALL FILE ON THE RECORD THE REPLY MEMORANDUM IN FURTHER SUPPORT OF DEFENDANT'S MOTION TO DISMISS. Signed by HONORABLE C. DARNELL JONES, II on 9/3/2015.9/9/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 09/09/2015) |
| 09/08/2015 | 61 | Reply Memorandum of Law in Further Support of 46 MOTION to Dismiss Indictment as to BRIAN HARTLINE, BARRY BEKKEDAM filed by BRIAN HARTLINE. (ap, ) Modified on 9/9/2015 (ap, ). (Entered: 09/09/2015) |
| 09/08/2015 | 62 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE MOTION (DOC. 58) IS IMPOUNDED UNTIL FURTHER ORDER OF THE COURT. THE CLERK OF COURT IS DIRECTED TO MAKE NO PUBLIC DOCKET ENTRY OF THE SEALED DOCUMENT. THIS ORDER MAY BE PLACED ON THE PUBLIC DOCKET. Signed by HONORABLE C. DARNELL JONES, II on 9/8/2015.9/9/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 09/09/2015) |
| 09/11/2015 | 63 | SEALED ORDER RE 52 MOTION as to BARRY BEKKEDAM (2). Signed by HONORABLE C. DARNELL JONES, II on 9/9/2015.9/14/2015 ENTERED AND COPIES MAILED. (FILED UNDER SEAL)(ap, ) (Entered: 09/14/2015) |
| 09/14/2015 | 64 | MOTION to Quash *Subpoenas Duces Tecum* by USA as to BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit A)(IGNALL, DAVID) Modified on 9/15/2015 (ap, ). (Entered: 09/14/2015) |

| 09/15/2015 | 65 | MEMORANDUM IN OPPOSITION by BARRY BEKKEDAM re 64 MOTION to Quash *Subpoenas Duces Tecum* . CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(SCHWARTZ, JOEL) Modified on 9/16/2015 (ap, ). (Entered: 09/15/2015) |
| --- | --- | --- |
| 09/18/2015 | 66 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II :Motion Hearing as to BRIAN HARTLINE, BARRY BEKKEDAM held on 9/17/2015 : Counsel present, defendants. Court opened. Introductions made for the record. Defense motions argued. Defense witnesses called, sworn and examined. Defense exhibits offered, examined and admitted. Hearing to resume on 9/18/2015 at 10 am. Court Reporter ESR.(ap, ) (Entered: 09/18/2015) |
| 09/21/2015 | 67 | STIPULATED PROTECTIVE ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM. Signed by HONORABLE C. DARNELL JONES, II on 9/18/2015.9/22/2015 Entered and Copies E-Mailed. (ap, ) (Main Document 67 replaced on 9/22/2015) (ap, ). (Entered: 09/22/2015) |
| 09/21/2015 | 68 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II : Motion Hearing as to BRIAN HARTLINE, BARRY BEKKEDAM held on 9/18/2015. Counsel, defendants present. Court opened. Introductions made for the record. Defense motion argued. Defense witnesses called, sworn and examinedd. Defense exhibits offered, examined and admitted. Judge ordered submissions to be sent via email on 9/23/15. Transcripts ordered. Portion of transcript from 3:42:50 pm on, Sealed. Court Reporter A. EL-SHABAZZ.(ap, ) (Main Document 68 replaced on 9/22/2015) (ap, ). Modified on 9/22/2015 (ap, ). Modified on 9/22/2015 (ke, ). (Entered: 09/22/2015) |
| 09/23/2015 | 69 | Memorandum re 40 MOTION to Dismiss *Indictment Due to Government Misconduct Or, In the Alternative, for a Kastigar Hearing* as to BARRY BEKKEDAM *Supplemental Response* (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B) (DUNCAN, RUSSELL) (Entered: 09/23/2015) |
| 09/23/2015 | 70 | Memorandum in Opposition (Post Hearing Supplemental) re 40 MOTION to Dismiss *Indictment Due to Government Misconduct Or, In the Alternative, for a Kastigar Hearing* as to BARRY BEKKEDAM filed by USA (IGNALL, DAVID) (Entered: 09/23/2015) |
| 09/29/2015 | 71 | Transcript of HEARING held on 9/17/2015, before Judge C. DARNELL JONES. TRANSCRIPTION SERVICE: VERITEXT. (ap, ) (Entered: 09/30/2015) |
| 09/30/2015 | 72 | Transcript of ORAL ARGUMENT held on 9/18/2015, before Judge C DARNELL JONES. TRANSCRIPTION SERVICE: VERITEXT. (ap, ) (Entered: 09/30/2015) |
| 10/09/2015 | 74 | MOTION for Leave to File *Joint, Supplemental Motion to Dismiss counts One through Four of the Indictment* by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Text of Proposed Order)(SCHWARTZ, JOEL) Modified on 10/13/2015 (ap, ). (Entered: 10/09/2015) |
| 10/09/2015 | 75 | Joint MOTION to Dismiss *Counts One Through Four of the Indictment Due to Post -Indictment Revelations by Department of Treasury* by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Memorandum Of Law In Support of Motion, # 2 Text of Proposed Order, # 3 Exhibit One)(SCHWARTZ, JOEL) Modified on 10/13/2015 (ap, ). (Entered: 10/09/2015) |
| 10/15/2015 | 76 | RESPONSE in Opposition re 75 Joint MOTION to Dismiss *Counts One Through Four of the Indictment Due to Post -Indictment Revelations by Department of Treasury* filed by USA (BARRY, JENNIFER) (Entered: 10/15/2015) |
| 10/19/2015 | 79 | Proposed Voir Dire by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/20/2015 (ap, ). |

| | | |
|---|---|---|
| | | (Entered: 10/19/2015) |
| 10/19/2015 | 80 | Proposed Jury Instructions by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/20/2015 (ap, ). (Entered: 10/19/2015) |
| 10/19/2015 | 81 | MOTION for Leave to File *a Written Vior Dire Questionnaire* by BRIAN HARTLINE as to BRIAN HARTLINE, BARRY BEKKEDAM. MEMO IN SUPPORT, CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit A (Proposed Jury Questionnaire))(FULLER, JOHN) Modified on 10/20/2015 (ap, ). (Entered: 10/19/2015) |
| 10/19/2015 | 83 | TRIAL MEMORANDUM by USA as to BRIAN HARTLINE, BARRY BEKKEDAMcertificate of service(IGNALL, DAVID) (Entered: 10/19/2015) |
| 10/19/2015 | 84 | PRETRIAL MEMORANDUM by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (SCHWARTZ, JOEL) Modified on 10/20/2015 (ap, ). (Entered: 10/19/2015) |
| 10/19/2015 | 85 | Proposed Alernative and Additional Jury Instructions by BARRY BEKKEDAM . CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (SCHWARTZ, JOEL) Modified on 10/20/2015 (ap, ). (Entered: 10/19/2015) |
| 10/20/2015 | 86 | Jury Verdict Sheet as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/21/2015 (ap, ). (Entered: 10/20/2015) |
| 10/20/2015 | 87 | LETTER Re: Supplemental Trial Memorandum; WITNESS LIST by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. (BARRY, JENNIFER) Modified on 10/21/2015 (ap, ). (Entered: 10/20/2015) |
| 10/21/2015 | 88 | MOTION to Exclude *Certain Documents and to Preclude Certain Witnesses* by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit A) (SCHWARTZ, JOEL) Modified on 10/23/2015 (ap, ). (Entered: 10/21/2015) |
| 10/22/2015 | 90 | MOTION to Quash *Subpoena Duces Tecum (w/Exhibit A attached)* by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. . (FILED IN ERROR BY ATTORNEY, REFILED AT DOC. #92). (BARRY, JENNIFER) Modified on 10/23/2015 (ke, ). (Entered: 10/22/2015) |
| 10/22/2015 | 91 | MOTION in Limine *to exclude* by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (BARRY, JENNIFER) Modified on 10/23/2015 (ke, ). Modified on 10/23/2015 (ke, ). Modified on 10/23/2015 (ap, ). (Entered: 10/22/2015) |
| 10/22/2015 | 92 | MOTION in Limine *(Motion to Quash Subpoena)* by USA as to BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/23/2015 (ap, ). (Entered: 10/22/2015) |
| 10/23/2015 | 93 | MOTION in Limine by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 10/26/2015 (ap, ). (Entered: 10/23/2015) |
| 10/26/2015 | 94 | Memorandum in Support of 91 MOTION in Limine *to exclude* by USA as to BRIAN HARTLINE, BARRY BEKKEDAM . CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/27/2015 (ap, ). (Entered: 10/26/2015) |
| 10/26/2015 | 95 | MOTION for Protective Order *(unopposed)* by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/27/2015 (ap, ). (Entered: 10/26/2015) |
| 10/26/2015 | 98 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2) THAT THE GOVERNMENT'S UNOPPOSED 95 MOTION FOR PROTECTIVE ORDER IS GRANTED AS OUTLINED HEREIN. Signed by HONORABLE C. DARNELL |

| | | JONES, II on 10/26/2015.10/27/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 10/27/2015) |
|---|---|---|
| 10/27/2015 | 97 | RESPONSE in Opposition re 81 MOTION for Leave to File *a Written Vior Dire Questionnaire* filed by USA, CERTIFICATE OF SERVICE. (BARRY, JENNIFER) Modified on 10/28/2015 (ke, ). (Entered: 10/27/2015) |
| 10/27/2015 | 99 | RESPONSE in Opposition re 93 MOTION in Limine filed by USA, CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/28/2015 (ke, ). (Entered: 10/27/2015) |
| 10/27/2015 | 100 | RESPONSE to Motion by BARRY BEKKEDAM re 92 MOTION in Limine *(Motion to Quash Subpoena), CERTIFICATE OF SERVICE.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(SHEALY, ALLISON) Modified on 10/28/2015 (ke, ). (Entered: 10/27/2015) |
| 10/28/2015 | 101 | RESPONSE in Opposition re 91 MOTION in Limine *to exclude* as to BRIAN HARTLINE, BARRY BEKKEDAM. . CERTIFICATE OF SERVICE. (DUNCAN, RUSSELL) Modified on 10/29/2015 (ap, ). (Entered: 10/28/2015) |
| 10/28/2015 | 104 | RESPONSE in Opposition re 93 MOTION in Limine filed by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. . CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 10/29/2015 (ap, ). (Entered: 10/28/2015) |
| 10/30/2015 | 105 | First MOTION to Quash *SUBPOENA* by HILARY G. MUSSER as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit EXHIBIT A Motion of Hilary G Musser to Quash Subpoena, # 2 Exhibit EXHIBIT B Motion of Hilary G Musser to Quash Subpoena)(COREN, STEVEN) Modified on 11/2/2015 (ap, ). (Entered: 10/30/2015) |
| 10/30/2015 | 106 | MOTION to Continue *Trial Necessitated by Government's Failure to Follow its Constitutional and Statutory Discovery Obligations, and Unopposed Motion for Status Conference* by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (DUNCAN, RUSSELL) Modified on 11/2/2015 (ap, ). (Entered: 10/30/2015) |
| 11/02/2015 | 107 | RESPONSE to Motion by USA as to BARRY BEKKEDAM re 106 MOTION to Continue *Trial Necessitated by Government's Failure to Follow its Constitutional and Statutory Discovery Obligations, and Unopposed Motion for Status Conference* filed by USA. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 11/3/2015 (ap, ). (Entered: 11/02/2015) |
| 11/03/2015 | 108 | ORDER as to BRIAN HARTLINE, BARRY BEKKEDAM (2) THAT THE UNOPPOSED 106 MOTION TO CONTINUE IS GRANTED; TRIAL SHALL BEGIN ON 3/29/2016 AT 9:30, PURSUANT TO 18:3161(a)(7)(A),(B), ETC.; THE UNOPPOSED REQUEST FOR A STATUS CONFERENCE IS GRANTED AND SUCH CONFERENCE SHALL BE HELD ON 11/4/2015 AT 10 AM IN COURTROOM 14A. Signed by HONORABLE C. DARNELL JONES, II on 11/2/2015.11/3/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 11/03/2015) |
| 11/03/2015 | | ***Set/Reset Hearings as to BRIAN HARTLINE, BARRY BEKKEDAM: JURY TRIAL SET FOR 3/29/2016 09:30 AM IN COURTROOM BEFORE HONORABLE C. DARNELL JONES II. STATUS CONFERENCE SET FOR 11/4/2015 10:00 AM IN COURTROOM BEFORE HONORABLE C. DARNELL JONES II. (ap, ) (Entered: 11/03/2015) |
| 11/04/2015 | 109 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II : Status Conference as to BRIAN HARTLINE, BARRY BEKKEDAM held on 11/4/2015. Counsel, defendant present in courtroom. Introductions made for record. Motions: 35 - denied; 78 - denied; 93 - denied in part; 91 - denied in part. Trial set - 3/29/2016. Request to distribute juror questionnaire- granted. Jury selection week of 3/14/2016. Deft |

| | | Bekkedamn request for change in pretrial conditions. Govt to confer with Pretrial Services. Court Reporter A ELSHABAZZ.(ap, ) (Entered: 11/05/2015) |
|---|---|---|
| 11/04/2015 | 110 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM denying 34 MOTION TO DISMISS as to BRIAN HARTLINE (1); denying 35 MOTION TO SEVER as to BRIAN HARTLINE (1); denying AS MOOT 36 MOTION FOR RELEASE OF BRADY MATERIALS as to BRIAN HARTLINE (1); denying 48 MOTION TO DISMISS as to BRIAN HARTLINE (1); denying 78 MOTION IN LIMINE as to BRIAN HARTLINE (1); granting 81 MOTION FOR LEAVE TO FILE as to BRIAN HARTLINE (1); DENIED IN PART; taking under advisement IN PART 91 MOTION IN LIMINE as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2); denying 40 MOTION TO DISMISS as to BARRY BEKKEDAM (2); denying 41 MOTION TO DISMISS as to BARRY BEKKEDAM (2); denying 46 MOTION TO DISMISS as to BARRY BEKKEDAM (2); denying 47 MOTION FOR RELEASE OF BRADY MATERIALS as to BARRY BEKKEDAM (2); taking under advisement 64 MOTION TO QUASH as to BARRY BEKKEDAM (2); denying 75 MOTION TO DISMISS as to BARRY BEKKEDAM (2); granting 92 MOTION IN LIMINE as to BARRY BEKKEDAM (2); DENIED IN PART; taking under advisement IN PART 93 MOTION IN LIMINE as to BARRY BEKKEDAM (2); SEALED MOTION TO RESTRAIN IS DENIED; DEFENDANTS ARE HEREBY ORDERED TO REPLY TO 105 MOTION TO QUASH WITHIN 21 DAYS OF SAID MOTION, BUT NO LATER THAN 11/20/2015; THE PARTIES ARE HEREBY ORDERD TO MEET AND CONFER TO AGREE UPON A PROPOSED JURY VOIR DIRE QUESTIONNAIRE TO BE SUBMITTED TO THE COURT NO LATER THAN 12/18/2015. Signed by HONORABLE C. DARNELL JONES, II on 11/4/2015.11/5/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 11/05/2015) |
| 11/16/2015 | 111 | Response by USA as to BARRY BEKKEDAM *Objection to Defendant Barry Bekkedam's Proposed Order to Compel the Goverment to Issue Litigation Hold and Document Preservation Notices* . CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 11/17/2015 (ap, ). (Entered: 11/16/2015) |
| 11/19/2015 | 113 | SCHEDULING ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM ANY REMAINING DISCOVERY MATERIAL SHALL BE PRODUCED TO THE DEFENDANTS NO LATER THAN THE CLOSE OF BUSINESS ON 12/18/2015, ETC.; MOTIONS IN LIMINE DUE BY CLOSE OF BUSINESS 2/19/2016; JURY SELECTION WILL COMMENCE 3/9/2016 AT 9:30 AM; TRIAL SHALL COMMENCE 3/29/2016 AT 9:30 AM. Signed by HONORABLE C. DARNELL JONES, II on 11/16/2015.11/19/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 11/19/2015) |
| 11/19/2015 | 114 | RESPONSE in Opposition re 105 First MOTION to Quash *SUBPOENA Duces Tecum* filed by BARRY BEKKEDAM . CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit 1)(SCHWARTZ, JOEL) Modified on 11/20/2015 (ap, ). (Entered: 11/19/2015) |
| 11/24/2015 | 115 | MOTION to Modify Conditions of Release by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 11/25/2015 (ap, ). (Entered: 11/24/2015) |
| 11/24/2015 | 116 | ORDER AS TO BARRY BEKKEDAM THAT DEFENDANT IS HEREBY ORDERED TO RESPOND TO GOVERNMENT'S OBJECTIONS TO DEFENDANT'S PROPOSED ORDER TO COMPEL 111 WITHIN 10 DAYS NO LATER THAN 12/4/2015. Signed by HONORABLE C. DARNELL JONES, II on 11/24/2015.11/24/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 11/24/2015) |
| 12/04/2015 | 117 | Response by BARRY BEKKEDAM re 111 Response, *to Government's Objection to Defendant's Proposed Order to Compel Government to Issue Litigation Hold and Document Preservation Notices*. CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 12/7/2015 (ap, ). (Entered: 12/04/2015) |

| 12/09/2015 | 118 | Emergency MOTION to Modify Conditions of Release by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 12/10/2015 (ap, ). (Entered: 12/09/2015) |
| --- | --- | --- |
| 12/11/2015 | 119 | ORDER as to BARRY BEKKEDAM THAT THE DEFT'S EMERGENCY MOTION TO MODIFY CONDITIONS OF PRETRIAL RELEASE IS GRANTED THE CONDITIONS OF PRE-TRIAL RELEASE SHALL BE MODIFIED AS OUTLINED HEREIN. Signed by HONORABLE C. DARNELL JONES, II on 12/11/2015.12/11/2015 ENTERED AND COPIES E-MAILED.(kk, ) (Entered: 12/11/2015) |
| 12/14/2015 | 120 | Parties' Agreement & United States Oppositin to Jury Questionnaire Questions by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (BARRY, JENNIFER) Modified on 12/15/2015 (ap, ). (Entered: 12/14/2015) |
| 12/18/2015 | 121 | Letter as to BRIAN HARTLINE, BARRY BEKKEDAM RE: Response to Government's submission 120 . (ap, ) (ap, ) (Entered: 12/18/2015) |
| 12/18/2015 | 122 | ORDER AS TO BARRY BEKKEDAM THAT UPON CONSIDERATION OF GOVERNMENTS OBJECTION TO DEFENDANT BARRY BEKKEDAMS PROPOSED ORDER TO COMPEL THE GOVERNMENT TO ISSUE LITIGATION HOLD AND DOCUMENT PRESERVATION NOTICES, (DKT NO. 111), AND DEFENDANT BEKKEDAMS RESPONSE TO GOVERNMENTS OBJECTION (DKT NO. 117), IT IS HEREBY ORDERED THAT SAID OBJECTION IS OVERRULED.. Signed by HONORABLE C. DARNELL JONES, II on 12/18/2015.12/18/2015 Entered and Copies E-Mailed. (ap, ) (Entered: 12/18/2015) |
| 12/30/2015 | 124 | ORDER as to BARRY BEKKEDAM (2) THAT THE 105 MOTION TO QUASH SUBPOENA IS DENIED. Signed by HONORABLE C. DARNELL JONES, II on 12/23/2015.12/30/2015 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 12/30/2015) |
| 01/11/2016 | 125 | TRANSCRIPT of Hearing as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/23/2015, before Judge C. Darnell Jones, II. TRANSCRIPTION SERVICE: DOMAN. (ap, ) (Entered: 01/11/2016) |
| 01/11/2016 | 126 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2)granting 103 MOTION IN LIMINE ; denying 64 MOTION TO QUASH ; granting 91 MOTION IN LIMINE ; granting in part and denying in part 93 MOTION IN LIMINE AS OUTLINED HEREIN. Signed by HONORABLE C. DARNELL JONES, II on 1/11/2016.1/12/2016 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 01/12/2016) |
| 01/19/2016 | 127 | ORDER as to BARRY BEKKEDAM (2) THAT PURSUANT TO DEFENDANT'S MOTION TO MODIFY CONDITIONS OF PRETRIAL RELEASE, THE CONDITIONS OF PRETRIAL RELEASE SHALL BE MODIFIED AS OUTLINED HEREIN. Signed by HONORABLE C. DARNELL JONES, II on 1/19/2016.1/20/2016 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 01/20/2016) |
| 02/11/2016 | 128 | SEALED MOTION by BARRY BEKKEDAM as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (FILED UNDER SEAL) (ap, ) (Entered: 02/12/2016) |
| 02/11/2016 | 129 | ORDER TO SEAL DOCUMENT AS TO BRIAN HARTLINE, BARRY BEKKEDAM.. Signed by HONORABLE C. DARNELL JONES, II on 2/10/2016.2/12/2016 Entered and Copies Mailed. (FILED UNDER SEAL)(ap, ) (Entered: 02/12/2016) |
| 02/23/2016 | 131 | MOTION in Limine *to Preclude Improper Evidence and Argument Regarding Financial Regulators and Improper Use of Witness Interview Reports* by USA as to BRIAN |

| | | |
|---|---|---|
| | | HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 2/24/2016 (ap, ). (Entered: 02/23/2016) |
| 02/23/2016 | 132 | Second MOTION in Limine by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (SCHWARTZ, JOEL) Modified on 2/24/2016 (ap, ). (Entered: 02/23/2016) |
| 02/29/2016 | 133 | SEALED RESPONSE filed by USA. CERTIFICATE OF SERVICE. (FILED UNDER SEAL) (kk, ) (Entered: 03/01/2016) |
| 03/02/2016 | 134 | RESPONSE in Opposition re 132 Second MOTION in Limine filed by USA , CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 3/3/2016 (ke, ). (Entered: 03/02/2016) |
| 03/03/2016 | 135 | RESPONSE in Opposition AS TO BRIAN HARTLINE, BARRY BEKKEDAM re 131 MOTION in Limine *to Preclude Improper Evidence and Argument Regarding Financial Regulators and Improper Use of Witness Interview Reports* . CERTIFICATE OF SERVICE. (SCHWARTZ, JOEL) Modified on 3/4/2016 (ap, ). (Entered: 03/03/2016) |
| 03/03/2016 | 136 | SEALED EX PARTE MOTION by BARRY BEKKEDAM. (FILED UNDER SEAL) (ap, ) (Entered: 03/04/2016) |
| 03/03/2016 | 137 | SEALED EX PARTE ORDER AS TO BARRY BEKKEDAM. Signed by HONORABLE C. DARNELL JONES, II on 3/3/2016.3/4/2016 Entered and Copies Mailed (WITH EXHIBITS). (FILED UNDER SEAL)(ap, ) (Entered: 03/04/2016) |
| 03/03/2016 | 138 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE 120 PARTIES' AGREEMENT OF, AND UNITED STATES' OPPOSITION TO, JURY QUESTIONNAIRE QUESTIONS IS GRNATED IN PART AND DENIED IN PART AS OUTLINED HEREIN; THE QUESTIONNAIRE IS TO BE MODIFIED AS OUTLINED HEREIN. Signed by HONORABLE C. DARNELL JONES, II on 3/3/2016.3/4/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 03/04/2016) |
| 03/06/2016 | 139 | MOTION to Exclude *Testimony of Four Government Witnesses for Failure to Identify and Preserve Jencks and Possible Brady Evidence, and for the Production or in camera Review of All Remaining Rough Notes* by BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit Letter)(SCHWARTZ, JOEL) Modified on 3/7/2016 (ap, ). (Entered: 03/06/2016) |
| 03/08/2016 | 141 | ORDER TO SEAL DOCUMENT AS TO BARRY BEKKEDAM.. Signed by HONORABLE C. DARNELL JONES, II on 3/7/2016.3/8/2016 Entered and Copies, E-Mailed. (ap, ) (Entered: 03/08/2016) |
| 03/08/2016 | 142 | SEALED ORDER RE 128 MOTION FOR ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2). Signed by HONORABLE C. DARNELL JONES, II on 3/7/2016.3/8/2016 ENTERED AND COPIES MAILED. (FILED UNDER SEAL)(ap, ) (Entered: 03/08/2016) |
| 03/14/2016 | 143 | Defendant's Submission Regarding Limits on Government-Sponsored Testimony of Larry Rovin by BARRY BEKKEDAM . CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(SCHWARTZ, JOEL) Modified on 3/15/2016 (ap, ). (Entered: 03/14/2016) |
| 03/16/2016 | 144 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT A HEARING SHALL BE HELD ON 3/23/2016 AT 10 AM IN COURTROOM 14A. Signed by HONORABLE C. DARNELL JONES, II on 3/16/2016.3/16/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 03/16/2016) |
| 03/16/2016 | 145 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II RE: CRIMINAL JURY TRIAL - VOIR DIRE- DAY 1 held on 3/7/2016 as to BRIAN |

| | | HARTLINE, BARRY BEKKEDAM. PRESENT IN COURTROOM: JUDGE, DEFTS, COUNSEL. PANEL SWORN. JURY SWORN. JURY DISMISSED FOR THE DAY TO RETURN ON 3/9/2016.Court Reporter ESR.(kk, ) (Entered: 03/17/2016) |
|---|---|---|
| 03/16/2016 | 146 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II RE: CRIMINAL JURY TRIAL - VOIR DIRE - DAY 2 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/9/2016. PRESENT IN COURTROOM: JUDGE, DEFT, COUNSEL. INDIVIDUAL VOIR DIRE. PANEL MEMBERS EXCUSED. JURY DISMISSED FOR THE DAY TO RETURN ON 3/16/2016.Court Reporter ESR.(kk, ) (Entered: 03/17/2016) |
| 03/16/2016 | 147 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II RE: Jury Trial - VOIR DIRE - DAY 3 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/10/2016. PRESENT IN COURTROOM: JUDGE, DEFT, COUNSEL. 2ND PANEL SWORN. PANEL MEMBERS EXCUSED. JURY DISMISSED FOR THE DAY TO RETURN ON 3/14/2016.Court Reporter ESR.(kk, ) (Entered: 03/17/2016) |
| 03/16/2016 | 148 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14-A RE: Jury Trial - VOIR DIRE - DAY 4 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/14/2016. PRESENT IN COURTROOM: JUDGE, DEFTS, COUNSEL. 2ND PANEL INDIVIDUAL VOIR DIRE. PANEL MEMBERS EXCUSED. JURY DISMISSED FOR THE DAY TO RETURN ON 3/16/2016.Court Reporter ESR.(kk, ) (Entered: 03/17/2016) |
| 03/16/2016 | 149 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14-A RE: Jury Trial - VOIR DIRE - DAY 5 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/16/2016. PRESENT IN COURTROOM: JUDGE, DEFTS, COUNSEL. VOIR DIRE. STRIKES. JURY SELECTED. JURY DISMISSED FOR THE DAY TO RETURN ON 3/29/2016.Court Reporter ESR.(kk, ) (Entered: 03/17/2016) |
| 03/17/2016 | 150 | ORDER THAT A HEARING SHALL BE SCHEDULED FOR THURSDAY, MARCH 24, 2016 AT 11:00 a.m. COUNSEL IS INSTRUCTED TO CALL CHAMBERS THE DAY BEFORE TO DETERMINE THE COURTROOM AS TO BRIAN HARTLINE, BARRY BEKKEDAM. Signed by HONORABLE C. DARNELL JONES, II on 3/17/16.3/18/16 Entered and Copies E-Mailed. (eibo, ) (Entered: 03/18/2016) |
| 03/21/2016 | 151 | MOTION to Unseal Document *(Portion of a Presentence Investigation Report)* by USA as to BARRY BEKKEDAM.CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 3/22/2016 (ap, ). (Entered: 03/21/2016) |
| 03/21/2016 | 152 | RESPONSE in Opposition as to BRIAN HARTLINE, BARRY BEKKEDAM re 132 Second MOTION in Limine filed by USA . CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 3/22/2016 (ap, ). (Entered: 03/21/2016) |
| 03/21/2016 | 153 | Memorandum by BRIAN HARTLINE, BARRY BEKKEDAM *in Support of Oral Motion to Exclude Proposed Government Witness Tara Spencer* . CERTIFICATE OF SERVICE. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(SCHWARTZ, JOEL) Modified on 3/22/2016 (ap, ). (Entered: 03/21/2016) |
| 03/21/2016 | 154 | MOTION in Opposition to Defendant Bekkedam's Proposed Use of Prior Convictions of Two Government Witnesses by USA as to BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 3/22/2016 (ap, ). (Entered: 03/21/2016) |
| 03/24/2016 | 155 | PROTECTIVE ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM. Signed by HONORABLE C. DARNELL JONES, II on 3/24/2016.3/24/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 03/24/2016) |

| 03/24/2016 | 156 | ORDER granting 151 MOTION TO UNSEAL PORTION OF PRESENTENCE INVESTIGATION REPORT as to BARRY BEKKEDAM (2) FOR THE LIMITED PURPOSE OF ALLOWING DEFENDANTS OPPORTUNITY TO REVIEW POTENTIAL IMPEACHMENT INFORMATION, ETC. Signed by HONORABLE C. DARNELL JONES, II on 3/24/2016.3/24/2016 ENTERED AND COPIES E-MAILED. (ap, ) (Entered: 03/24/2016) |
|---|---|---|
| 03/24/2016 | 157 | SEALED Memorandum by BRIAN HARTLINE, BARRY BEKKEDAM (FILED UNDER SEAL) (ap, ) (Entered: 03/24/2016) |
| 03/24/2016 | 158 | ORDER TO SEAL DOCUMENT AS TO BRIAN HARTLINE, BARRY BEKKEDAM. RE: DOC NO. 157. Signed by HONORABLE C. DARNELL JONES, II on 3/24/2016.3/24/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 03/24/2016) |
| 03/27/2016 | 159 | Supplemental Memorandum by BARRY BEKKEDAM *Regarding Limits on Government-Sponsored Testimony of Larry Rovin, CERTIFICATE OF SERVICE.* (Attachments: # 1 Exhibit One, # 2 Exhibit Two)(SCHWARTZ, JOEL) Modified on 3/28/2016 (ke, ). (Entered: 03/27/2016) |
| 03/28/2016 | 160 | EXHIBIT LIST by USA as to BRIAN HARTLINE, BARRY BEKKEDAM(BARRY, JENNIFER) (Entered: 03/28/2016) |
| 03/30/2016 | 161 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial (CONTINUED FROM JURY TRIAL - VOIR DIRE DAY 5) as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/29/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz,A. Shealy, R. Duncan, J. Frenkel. Court Opened. Jury sworn and given preliminary instructions. Openings. Government witnesses called, sworn and examined. Exhibits offered and admitted:G30, 75,6,142,155,139,150,16. Court Reporter C HAUGER.(ap, ) (Entered: 03/30/2016) |
| 03/31/2016 | 162 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY (2) as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/30/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz,A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted:G2, 1, 8, 13, 93, 164, 10, 11, 21, 22, 28, 29, 31, 57, 61-A, 12, 17, 19, 200, 77, 90, 97, 120, 125, 133-A, 201,139,202,203, 140,204, 134, 145,146, 147, 151,152, 153, 156, 157, 160. Court Reporter A EL-SHABAZZ.(ap, ) (Entered: 03/31/2016) |
| 03/31/2016 | 163 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2) THAT UPON CONSIDERATION OF ALL PARTIES' VARIOUS MOTIONS AND ORAL ARGUMENTS, IT IS HEREBY ORDERED: 52 MOTION TO SEAL IS DENIED AS MOOT; 74 MOTION FOR LEAVE TO FILE IS DENIED AS MOOT; 88 MOTION TO EXCLUDE IS DENIED AS MOOT; 91 MOTION IN LIMINE IS GRANTED; 105 MOTION TO QUASH IS DENIED; 131 MOTION IN LIMINE IS GRANTED; 132 MOTION IN LIMINE IS GRANTED IN APRT AND DENIED IN PART; 136 EX PARTE MOTION IS GRANTED; 139 MOTION TO EXCLUDE IS GRANTED IN PART AND DENIED IN PART; 154 MOTION IS GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. Signed by HONORABLE C. DARNELL JONES, II on 3/30/2016.3/31/2016 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 03/31/2016) |
| 04/07/2016 | 164 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 3 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/31/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. |

| | | |
|---|---|---|
| | | Government witnesses called, sworn and examined. Exhibits offered and admitted: G64, 14, 15, 40, 40a, 40b, 40c, 42, 46 & 47. Court Reporter A EL SHABAZZ. (ap, ) (Entered: 04/07/2016) |
| 04/07/2016 | [165](#) | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 4 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/4/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel.Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted: 052,63, 74, 79,81,82, 102, 110, 106, 114, 124, 170,40,43,41,41a, 118, 109, 117, 117a, 143. Court Reporter A EL SHABAZZ.(ap, ) (Entered: 04/07/2016) |
| 04/07/2016 | [166](#) | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 5 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/5/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted: G5,4,301,80,55. Court Reporter A EL SHABAZZ.(ap, ) (Entered: 04/07/2016) |
| 04/07/2016 | [167](#) | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 6 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/6/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted:G67, 114, 63, 67A, 18, 32, 33, 60, 6A, 17, 28, 43, 75, 116. Court Reporter A ELSHABAZZ. (ap, ) (Entered: 04/07/2016) |
| 04/08/2016 | [168](#) | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 7 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/7/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz,A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted:G129,163,180,23,24,119,99,96. Court Reporter A. ELSHABAZZ.(ap, ) (Entered: 04/08/2016) |
| 04/12/2016 | [169](#) | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 8 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/8/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz,A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted:G61B, 95, 34, 61, 66, 100, 89, 100 A. Court Reporter A EL SHABAZZ.(ap, ) (Entered: 04/12/2016) |
| 04/12/2016 | [170](#) | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 9 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/11/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz,A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted:G330, 301, 303, 304, 137B, 137A, 137, 25, 26, 35, 36, 39A, 50, 70, 76, 103, 108, 124, 127, 128, 136, 135, 148, 185, 164A. Court Reporter A EL SHABAZZ.(ap, ) (Entered: 04/12/2016) |
| 04/14/2016 | [172](#) | MOTION for Acquittal *pursuant Federal Rule of Criminal Procedure 29* by BARRY BEKKEDAM. MEMORANDUM IN SUPPORT, CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 4/15/2016 (ap, ). (Entered: 04/14/2016) |
| 04/14/2016 | [173](#) | AMENDED DOCUMENT (TEXT OF PROPOSED ORDER) RE : [172](#) MOTION for Acquittal *pursuant Federal Rule of Criminal Procedure 29* (ENGLE, MICHAEL) |

| | | |
|---|---|---|
| | | Modified on 4/15/2016 (ap, ). (Entered: 04/14/2016) |
| 04/14/2016 | 174 | Response by USA as to BRIAN HARTLINE, BARRY BEKKEDAM re 171 MOTION for Acquittal *Pursuant to Fed. R. Crim. P. 29*, 172 MOTION for Acquittal *pursuant Federal Rule of Criminal Procedure 29 (Consolidated Response)* . CERTIFICATE OF SERVICE. (IGNALL, DAVID) Modified on 4/15/2016 (ap, ). (Entered: 04/14/2016) |
| 04/14/2016 | 175 | REPLY TO RESPONSE to Motion by BARRY BEKKEDAM re 172 MOTION for Acquittal *pursuant Federal Rule of Criminal Procedure 29* . CERTIFICATE OF SERVICE. (ENGLE, MICHAEL) Modified on 4/15/2016 (ap, ). (Entered: 04/14/2016) |
| 04/15/2016 | 177 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT DEFENDANT'S MOTIONS FOR ACQUITTAL ARE RESERVED; IF DEFENDANTS CHOOSE TO PRESENT EVIDENCE, EACH OF THE DEFENDANTS SHALL PROCEED WITH HIS CASE-IN-CHIEF AT 9:15 AM ON 4/18/2016. Signed by HONORABLE C. DARNELL JONES, II on 4/15/2016.4/15/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/15/2016) |
| 04/18/2016 | 178 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 10 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/12/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz,A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted:G104,400,37,49, 73, 78,110,lll,131,134,184, 183,134,206. Court Reporter A. ELSHABAZZ.(ap, ) (Entered: 04/18/2016) |
| 04/18/2016 | 179 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 11 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/13/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government witnesses called, sworn and examined. Exhibits offered and admitted:G171, 169, 122, 178, 187, 181, 194, 194A, 53, 56, 58, 58A, 83, 107, 107A, 112, 126, 162,165,168,171,166, 177, 179,184,194A. Court Reporter A ELSHABAZZ.(ap, ) (Entered: 04/18/2016) |
| 04/18/2016 | 181 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE LETTER REQUESTS RECEIVED FROM THE GOVERNMENT DATED 4/15/2016, ETC., ARE DENIED. Signed by HONORABLE C. DARNELL JONES, II on 4/18/2016.4/19/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/19/2016) |
| 04/19/2016 | 180 | EXHIBIT LIST by BARRY BEKKEDAM(SCHWARTZ, JOEL) (Entered: 04/19/2016) |
| 04/21/2016 | 183 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 12 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/18/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government Rest. Defense witnesses called, sworn and examined. Exhibits offered and admitted:D135, 1125, 14, 16,24,33,40,41,47,65,68,81,83,87,93,95,96, 100, 113, 116, 119, 128, 135, 139, 1148,1327,115,G91-92,83, 107,107A,112. Defense Rest. Jury Dismissed. Charge conference. Court Adjourned. Court Reporter A EL SHABAZZ.(ap, ) (Entered: 04/22/2016) |
| 04/21/2016 | 184 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 13 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/19/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. |

| | | Government Closing. Defendants Closings. Jury Dismissed. Court Adjourned. Court Reporter A EL SHABAZZ.(ap, ) (Entered: 04/22/2016) |
|---|---|---|
| 04/21/2016 | 185 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND HE IS HEREBY DIRECTED TO FURNISH LUNCH FOR 12 JURORS AND 3 ALTERNATES ENGAGED IN THE ABOVE ENTITLED CASE. Signed by HONORABLE C. DARNELL JONES, II on 4/19/2016.4/22/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/22/2016) |
| 04/21/2016 | 186 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial Day 14 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/20/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government Rebuttal. Charge. Jury DeliberationsQuestion #1-3:10 pm. (attached). Question #2 - 3:25 pm. (attached)Court Reporter A ELSHABAZZ.(ap, ) (Entered: 04/22/2016) |
| 04/21/2016 | 187 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND HE IS HEREBY DIRECTED TO FURNISH LUNCH FOR 12 JURORS AND 3 ALTERNATES ENGAGED IN THE ABOVE ENTITLED CASE. Signed by HONORABLE C. DARNELL JONES, II on 4/20/2016.4/22/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/22/2016) |
| 04/21/2016 | 188 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 15 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/21/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Government Rebuttal. Charge. Jury Deliberations. Question #1-3:10 pm (ATTACHED). Question #2 - 3:25 pm. (ATTACHED)Court Reporter A ELSHABAZZ.(ap, ) (Entered: 04/22/2016) |
| 04/21/2016 | 189 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND HE IS HEREBY DIRECTED TO FURNISH LUNCH FOR 12 JURORS AND 3 ALTERNATES ENGAGED IN THE ABOVE ENTITLED CASE. Signed by HONORABLE C. DARNELL JONES, II on 4/21/2016.4/22/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/22/2016) |
| 04/21/2016 | 190 | MOTION APPLICATION FOR PRO HAC VICE FOR RENEE B. KRAMER by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (ap, ) (Entered: 04/22/2016) |
| 04/21/2016 | 208 | ORDER AS TO BARRY BEKKEDAM THAT THE APPLICATION OF RENEE KRAMER, ESQ. TO PRACTICE IN THIS COURT IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 4/21/2016.5/13/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 05/13/2016) |
| 04/22/2016 | 191 | Supplemental Memorandum by BARRY BEKKEDAM re 172 MOTION for Acquittal *pursuant Federal Rule of Criminal Procedure 29* . CERTIFICATE OF SERVICE. (DUNCAN, RUSSELL) Modified on 4/25/2016 (ap, ). (Entered: 04/22/2016) |
| 04/22/2016 | 192 | EXHIBITS RE: 191 SUPPLEMENTAL MEMORANDUM by BRIAN HARTLINE, BARRY BEKKEDAM(FILED IN HARD COPY - EXCEEDS FILE LIMIT)(ap, ) (Entered: 04/25/2016) |
| 04/25/2016 | 193 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial DAY 16 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/25/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Jury Deliberations. Question #5 - 9:45 AM. Question #6 - 11:26 AM. Question #7 - 2: 17 PM. |

| | | |
|---|---|---|
| | | Jury Dismissed. Court Adjourned. Court Reporter A. EL SHABAZZ.(ap, ) (Entered: 04/26/2016) |
| 04/27/2016 | 194 | TRANSCRIPT of HEARING as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/7/2016, before Judge C. DARNELL JONES. (ap, ) (Entered: 04/27/2016) |
| 04/27/2016 | 195 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND HE IS HEREBY DIRECTED TO FURNISH LUNCH FOR 12 JURORS AND 3 ALTERNATES ENGAGED IN THE ABOVE ENTITLED CASE. Signed by HONORABLE C. DARNELL JONES, II on 4/25/2016.4/27/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/27/2016) |
| 04/27/2016 | 196 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND HE IS HEREBY DIRECTED TO FURNISH LUNCH FOR 12 JURORS AND 3 ALTERNATES ENGAGED IN THE ABOVE ENTITLED CASE. Signed by HONORABLE C. DARNELL JONES, II on 4/26/2016.4/27/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/27/2016) |
| 04/27/2016 | 197 | NOTICE OF HEARING as to BRIAN HARTLINE, BARRY BEKKEDAM Oral Argument set for 6/22/2016 03:00 PM before HONORABLE C. DARNELL JONES II. (aes, ) (Entered: 04/27/2016) |
| 04/27/2016 | 199 | NOTICE OF HEARING as to BARRY BEKKEDAM Sentencing set for 6/22/2016 03:00 PM before HONORABLE C. DARNELL JONES II. SENTENCING MEMORANDA DUE VIA EMAIL IN WORD FORMAT ON OR BEFORE 6/30/16.(aes ) (Entered: 04/27/2016) |
| 04/28/2016 | 200 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Jury Trial Day 17 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/26/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A Shealy, R. Duncan, J. Frenkel. Court Opened. Jury Deliberations. Question #8-11:20 AM. Question #9 - 3:10 PM. Jury Dismissed. Court Reporter A ELSHABAZZ.(ap, ) (Entered: 04/28/2016) |
| 04/28/2016 | 201 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: JURY TRIAL DAY 18 as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2) held on 4/27/2016. Present in Courtroom: Judge, Defendants, D. Ignall, J. Barry, P. Egan, J. Fuller, M. Engle, J. Schwartz, A. Shealy, R. Duncan, J. Frenkel. Court Opened. Jury Deliberations. Question #10 - 10:10 AM. Jury Verdict -Defendant #1- Brian Hartline:Count 1 - 4: GUILTYCount 7: NOT GUILTY. Defendant #2 - Barry Bekkedam:Count 1-4: GUILTY.Count 5,7: NOT GUILTY. Jurors thank and dismissed. Oral Argument on Motions: Wednesday June 22, 2016@ 3 pm. Sentencing: Brian Hartline: Thursday July 21, 2016@ 11:00 am. Barry Bekkedam: Thursday July 21, 2016@ 1:00 pm.Sentencing Memoranda due: July 11, 2016. Conditions of release to remain as previously set. Court Reporter A ELSHABAZZ.(ap, ) (Entered: 04/28/2016) |
| 04/28/2016 | 202 | Jury Verdict Form as to BRIAN HARTLINE, BARRY BEKKEDAM.(ap, ) (Entered: 04/28/2016) |
| 04/28/2016 | 203 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND HE IS HEREBY DIRECTED TO FURNISH LUNCH FOR 12 JURORS AND 3 ALTERNATES ENGAGED IN THE ABOVER ENTITLE CASE. Signed by HONORABLE C. DARNELL JONES, II on 4/27/2016.4/28/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 04/28/2016) |
| 05/02/2016 | 204 | TRANSCRIPT of OPENING STATEMENTS as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/29/2016, before Judge C. DARNELL JONES, II. DOMAN TRANSCRIBING. (ap, ) (Entered: 05/02/2016) |

| 05/06/2016 | [205](#) | Consent MOTION for Extension of Time to File *Rule 33(b)(2) Motions* by BARRY BEKKEDAM as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (SCHWARTZ, JOEL) Modified on 5/9/2016 (ap, ). (Entered: 05/06/2016) |
|---|---|---|
| 05/10/2016 | [206](#) | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2) 205 MOTION FOR EXTENSION OF TIME TO FILE IS GRANTED AND THE DEADLINE FOR EACH DEFENDANT TO FILE HIS RULE 33(b)(2) MOTION IS EXTENDED TO 6/1/2016. Signed by HONORABLE C. DARNELL JONES, II ON 5/9/2016.5/10/2016 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 05/10/2016) |
| 05/10/2016 |  | ***Set/Reset Deadlines as to BRIAN HARTLINE, BARRY BEKKEDAM: MOTIONS DUE BY 6/1/2016. (ap, ) (Entered: 05/10/2016) |
| 05/17/2016 | [210](#) | NOTICE OF HEARING as to BARRY BEKKEDAM Sentencing set for 7/19/2016 01:00 PM before HONORABLE C. DARNELL JONES II. MOVED FROM 7/21/16. SENTENCING MEMORANDA DUE VIA EMAIL IN WORD FORMAT ON OR BEFORE 6/30/16.(aes, ) (Entered: 05/17/2016) |
| 05/18/2016 | [211](#) | MOTION for Extension of Time to File Response/Reply *to Defendants' Rule 29 and Rule 33 motions* by USA as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (BARRY, JENNIFER) Modified on 5/19/2016 (ap, ). (Entered: 05/18/2016) |
| 05/23/2016 | [212](#) | RESPONSE to Motion by BRIAN HARTLINE, BARRY BEKKEDAM re 211 MOTION for Extension of Time to File Response/Reply *to Defendants' Rule 29 and Rule 33 motions* . CERTIFICATE OF SERVICE. (EGAN, PATRICK) Modified on 5/24/2016 (ap, ). (Entered: 05/23/2016) |
| 05/23/2016 | 213 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/11/2016, before Judge C. DARNELL JONES, II. DOMAN TRANSCRIBING. (kk, ) (Entered: 05/23/2016) |
| 05/23/2016 | 214 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/19/2016, before Judge C. DARNELL JONES, II. VERITEXT TRANSCRIPTION (kk, ) (Entered: 05/23/2016) |
| 05/23/2016 | 215 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/20/2016, before Judge C. DARNELL JONES, II. VERITEXT TRANSCRIPTION. (kk, ) (Entered: 05/23/2016) |
| 05/23/2016 | 216 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/29/2016, before Judge C. DARNELL JONES, II. DOMAN TRANSCRIPTION (kk, ) (Entered: 05/23/2016) |
| 05/23/2016 | 217 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/30/2016, before Judge C. DARNELL JONES, II. DOMAN TRANSCRIPTION (kk, ) (Entered: 05/23/2016) |
| 05/23/2016 | 218 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/31/2016, before Judge C. DARNELL JONES, II. DOMAN TRANSCRIPTION. (kk, ) (Entered: 05/23/2016) |
| 05/24/2016 | 219 | TRANSCRIPT of EXCERPT OF TRIAL as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/4/2016, before Judge C. DARNELL JONES. (DOMAN TRANSCRIBING) (ap, ) Modified on 5/24/2016 (ap, ). (Entered: 05/24/2016) |
| 05/24/2016 | 220 | TRANSCRIPT of EXCERPT OF TRIAL as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/5/2016, before Judge C DARNELL JONES. (DOMAN TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |

| 05/24/2016 | 221 | TRANSCRIPT of TRIAL as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/6/2016, before Judge C DARNELL JONES.(DOMAN TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/24/2016 | 222 | TRANSCRIPT of TRIAL as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/6/2016, before Judge C DARNELL JONES. (DOMAN TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/24/2016 | 223 | TRANSCRIPT of JURY TRIAL DAY 7 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/7/2016, before Judge C DARNELL JONES. (DOMAN TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/24/2016 | 224 | TRANSCRIPT of EXCERPT OF TRIAL as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/8/2016, before Judge C DARNELL JONES. (DOMAN TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/24/2016 | 225 | TRANSCRIPT of JURY TRIAL DAY 10 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/12/2016, before Judge C DARNELL JONES. (VERITEXT TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/24/2016 | 226 | TRANSCRIPT of TESTIMONY OF ANTHONY BONOMO as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/12/2016, before Judge C DARNELL JONES. (DOMAN TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/24/2016 | 227 | TRANSCRIPT of EXCERPT OF JURY TRIAL DAY 11 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/13/2016, before Judge C DARNELL JONES. (VERITEXT TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/24/2016 | 228 | TRANSCRIPT of EXCERPT OF JURY TRIAL DAY 11 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/13/2016, before Judge C DARNELL JONES. (VERITEXT TRANSCRIBING) (ap, ) (Entered: 05/24/2016) |
| 05/26/2016 | 229 | REPLY TO DEFENDANT'S OBJECTION TO MOTION 211 FOR ADDITIONAL TIME as to BRIAN HARTLINE, BARRY BEKKEDAM filed by USA. CERTIFICATE OF SERVICE. (BARRY, JENNIFER) Modified on 5/27/2016 (ap, ). (Entered: 05/26/2016) |
| 06/01/2016 | 231 | MOTION for New Trial by BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (Attachments: # 1 Memorandum Memorandum in Support of Bekkedam Motion for New Trial)(SCHWARTZ, JOEL) Modified on 6/2/2016 (ap, ). (Entered: 06/01/2016) |
| 06/03/2016 | 232 | SEALED MOTION as to BRIAN HARTLINE, BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (FILED UNDER SEAL) (ap, ) (Entered: 06/03/2016) |
| 06/03/2016 | 233 | ORDER TO SEAL DOCUMENT AS TO BRIAN HARTLINE, BARRY BEKKEDAM.. Signed by HONORABLE C. DARNELL JONES, II on 6/3/2016.6/3/2016 Entered and Copies Mailed. (FILED UNDER SEAL)(ap, ) (Entered: 06/03/2016) |
| 06/03/2016 | 234 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE COURT'S HEARING ON THE RULE 29 AND RULE 33 MOTIONS IS RESCHEDULED FOR 7/14/2016 AT 3 PM; DEFENDANT HARTLINE'S SENTENCING IS RESET FOR 9/7/2016 AT 11:30 AM; DEFENDANT BEKKEDAM'S SENTENCING IS RESET FOR 9/7/2016 AT 1:30 PM. Signed by HONORABLE C. DARNELL JONES, II on 6/2/2016.6/6/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 06/06/2016) |
| 06/06/2016 | | ***Set/Reset Hearings as to BARRY BEKKEDAM: Sentencing set for 9/7/2016 01:30 PM in JUDGE CHAMBERS before HONORABLE C. DARNELL JONES II. (ap, ) (Entered: 06/06/2016) |

| | | |
|---|---|---|
| 06/06/2016 | | ***Set/Reset Deadlines re Motion or Report and Recommendation in case as to BRIAN HARTLINE, BARRY BEKKEDAM 230 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33*, 231 MOTION for New Trial . MOTION HEARING SET FOR 7/14/2016 03:00 PM IN COURTROOM BEFORE HONORABLE C. DARNELL JONES II. (ap, ) (Entered: 06/06/2016) |
| 06/10/2016 | 235 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/18/2016, before Judge C. DARNELL JONES, II. (kk, ) (Entered: 06/10/2016) |
| 06/10/2016 | 236 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/21/2016, before Judge C. DARNELL JONES, II. (kk, ) (Entered: 06/10/2016) |
| 06/10/2016 | 237 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/25/2016, before Judge C. DARNELL JONES, II. (kk, ) (Entered: 06/10/2016) |
| 06/10/2016 | 238 | TRANSCRIPT of Proceedings as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/26/2016, before Judge C. DARNELL JONES, II. (kk, ) (Entered: 06/10/2016) |
| 06/15/2016 | 239 | SEALED RESPONSE by USA as to BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (FILED UNDER SEAL) (kk, ) (Entered: 06/16/2016) |
| 06/21/2016 | 241 | NOTICE OF HEARING as to BARRY BEKKEDAM Sentencing set for 9/7/2016 01:30 PM before HONORABLE C. DARNELL JONES II. SENTENCING MEMORANDA DUE VIA EMAIL IN WORD FORMAT ON OR BEFORE 8/26/16. (aes, ) (Entered: 06/21/2016) |
| 06/29/2016 | 242 | RESPONSE to Motion by USA as to BRIAN HARTLINE, BARRY BEKKEDAM re 231 MOTION for New Trial , 230 MOTION for New Trial *Pursuant to Fed. R. Crim. P. 33*, 171 MOTION for Acquittal *Pursuant to Fed. R. Crim. P. 29*, 172 MOTION for Acquittal *pursuant Federal Rule of Criminal Procedure 29 Consolidated Response* filed by USA (Attachments: # 1 Appendix part 1 of 2, # 2 Appendix part 2 of 2)(IGNALL, DAVID) (Entered: 06/29/2016) |
| 07/06/2016 | 243 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE COURTS ORDER DATED JUNE 2, 2016 (DKT NO. 234) IS AMENDED TO REFLECT THAT THE COURTS HEARING ON THE RULE 29 AND RULE 33 MOTIONS SCHEDULED FOR THURSDAY, JULY 14, 2016 SHALL BE HELD AT 10:00 AM. Signed by HONORABLE C. DARNELL JONES, II on 7/6/2016.7/6/2016 Entered and Copies E-Mailed. (kk, ) (Entered: 07/06/2016) |
| 07/07/2016 | 244 | REPLY TO RESPONSE to Motion by BARRY BEKKEDAM re 231 MOTION for New Trial , 172 MOTION for Acquittal *pursuant Federal Rule of Criminal Procedure, CERTIFICATE OF SERVICE. 29* (Attachments: # 1 Exhibit)(SCHWARTZ, JOEL) Modified on 7/8/2016 (ke, ). (Entered: 07/07/2016) |
| 07/26/2016 | 246 | TRANSCRIPT of JURY TRIAL DAY 11 as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/18/2016, before Judge C. DARNELL JONES, II. (ap, ) (Entered: 07/26/2016) |
| 08/03/2016 | 247 | SEALED ORDER as to BARRY BEKKEDAM (2) re 232 MOTION. Signed by HONORABLE C. DARNELL JONES, II on 8/3/2016.8/4/2016 ENTERED AND COPIES MAILED. (FILED UNDER SEAL)(ap, ) (Entered: 08/04/2016) |
| 08/09/2016 | 249 | NOTICE OF HEARING as to BARRY BEKKEDAM Sentencing set for 11/14/2016 01:30 PM before HONORABLE C. DARNELL JONES II. CONTINUED FROM 9/7/16. SENTENCING MEMORANDA DUE VIA EMAIL IN WORD FORMAT ON OR BEFORE 11/4/16.(aes, ) (Entered: 08/09/2016) |
| 09/16/2016 | 250 | MEMORANDUM AS TO BRIAN HARTLINE, BARRY BEKKEDAM. Signed by |

|  | | HONORABLE C. DARNELL JONES, II on 9/16/2016.9/19/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 09/19/2016) |
|---|---|---|
| 09/16/2016 | 251 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT DEFENDANT HARTLINES MOTION FOR ACQUITTAL, (DKT NO. 171), IS DENIED; DEFENDANT HARTLINES MOTION FOR NEW TRIAL, (DKT NO. 230), IS DENIED ; DEFENDANT BEKKEDAMS MOTION FOR ACQUITTAL, (DKT NO. 172), IS DENIED; DEFENDANT BEKKEDAMS MOTION FOR NEW TRIAL, (DKT NO. 231), IS DENIED. Signed by HONORABLE C. DARNELL JONES, II on 9/16/2016.9/19/2016 Entered and Copies E-Mailed. (ap, ) (Entered: 09/19/2016) |
| 10/25/2016 | 252 | MOTION to Withdraw as Attorney by Shulman, Rogers, Gandal, Pordy & Ecker, P.A.. by BARRY BEKKEDAM. (SCHWARTZ, JOEL) (Entered: 10/25/2016) |
| 10/27/2016 | 253 | NOTICE OF ATTORNEY APPEARANCE KEITH M. ROSEN appearing for BARRY BEKKEDAM (ROSEN, KEITH) (Entered: 10/27/2016) |
| 10/27/2016 | 254 | MOTION to Continue Sentence *Hearing (Unopposed)* by BARRY BEKKEDAM. (Attachments: # 1 Text of Proposed Order)(ROSEN, KEITH) (Entered: 10/27/2016) |
| 10/28/2016 | 255 | APPLICATION for Admission Pro Hac Vice of CHRISTOPHER D. MAN on behalf of BARRY BEKKEDAM by KEITH M. ROSEN. CERTIFICATE OF SERVICE, SPONSOR STATEMENT. (FEE PAID ON 10/28/2016) (kk, ) (Entered: 10/31/2016) |
| 10/28/2016 | 256 | APPLICATION for Admission Pro Hac Vice of ABBE DAVID LOWELL on behalf of BARRY BEKKEDAM by KEITH M. ROSEN. CERTIFICATE OF SERVICE. SPONSOR STATEMENT. (FEE PAID ON 10/28/2016) (kk, ) (Entered: 10/31/2016) |
| 10/31/2016 | 257 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE APPLICATION OF CHRISTOPHER D. MAN, ESQ. FOR BARRY BEKKEDAM TO PRACTICE IN THIS COURT IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 10/31/2016.11/1/2016 Entered and Copies Mailed, E-Mailed. (ap, ) Modified on 11/2/2016 (ke, ). (Entered: 11/01/2016) |
| 10/31/2016 | 258 | ORDER AS TO BRIAN HARTLINE, BARRY BEKKEDAM THAT THE APPLICATION OF ATTORNEY ABBE DAVID LOWELL for BARRY BEKKEDAM TO PRACTICE IN THIS COURT IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 10/31/2016.11/1/2016 Entered and Copies Mailed, E-Mailed. (ap, ) (Entered: 11/01/2016) |
| 11/03/2016 | 259 | Supplement to Defendant Barry Bekkedam's Unopposed Motion for Continuance of Sentencing Hearing by BARRY BEKKEDAM re 254 MOTION to Continue Sentence *Hearing (Unopposed)* (ROSEN, KEITH) Modified on 11/4/2016 (ap, ). (Entered: 11/03/2016) |
| 11/04/2016 | 260 | ORDER as to BARRY BEKKEDAM (2) THAT THE 252 MOTION TO WITHDRAW AS ATTORNEY IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 10/31/2016.11/4/2016 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 11/04/2016) |
| 11/04/2016 | 261 | ORDER as to BARRY BEKKEDAM (2) THAT THE 254 MOTION TO CONTINUE SENTENCING IS GRANTED. BEKKEDAM'S SENTENCING HEARING WILL BE HELD ON 1/23/2017 AT 11 AM. Signed by HONORABLE C. DARNELL JONES, II on 10/31/2016.11/4/2016 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 11/04/2016) |
| 11/04/2016 |  | ***Set/Reset Hearings as to BARRY BEKKEDAM: Sentencing set for 1/23/2017 11:00 AM before HONORABLE C. DARNELL JONES II. (ke) (Entered: 11/04/2016) |

| 11/15/2016 | 264 | NOTICE OF HEARING as to BARRY BEKKEDAM Sentencing set for 1/23/2017 11:00 AM before HONORABLE C. DARNELL JONES II. SENTENCING MEMORANDA DUE VIA EMAIL IN WORD FORMAT ON OR BEFORE 1/13/17.(aes, ) (Entered: 11/15/2016) |
|---|---|---|
| 12/16/2016 | 272 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM, THAT HARTLINE'S 268 MOTION FOR RELEASE FROM CUSTODY IS DENIED. IT IS FURTHER ORDERED THAT UPON CONSIDERATION OF DEFENDANT'S UNOPPOSED REQUEST TO SURRENDER DIRECTLY TO HIS DESIGNATED INSTITUTION, SAID REQUEST IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 12/14/2016.12/16/2016 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 12/16/2016) |
| 12/16/2016 | 273 | Letter as to BARRY BEKKEDAM dated 11/29/2016 re: Barry Bekkedam sentencing. (ap, ) (Entered: 12/16/2016) |
| 01/13/2017 | 276 | SENTENCING MEMORANDUM Certificate of Service by BARRY BEKKEDAM (Attachments: # 1 Exhibit A, # 2 Exhibit B)(ROSEN, KEITH) (Entered: 01/13/2017) |
| 01/13/2017 | 277 | SENTENCING DOCUMENT as to BARRY BEKKEDAM (IGNALL, DAVID) (Entered: 01/13/2017) |
| 01/19/2017 | 278 | Supplemental SENTENCING DOCUMENT as to BARRY BEKKEDAM (Attachments: # 1 Exhibits 1-5)(IGNALL, DAVID) (Entered: 01/19/2017) |
| 01/20/2017 | 279 | SENTENCING DOCUMENT :Sentencing Exhibits of the United States as to BARRY BEKKEDAM (IGNALL, DAVID) (Entered: 01/20/2017) |
| 01/23/2017 | 280 | Minute Entry for proceedings held before HONORABLE C. DARNELL JONES, II in Courtroom 14A: Sentencing held on 1/23/2017 for BARRY BEKKEDAM (2), Count(s) 1, 2, 3-4, IMPRISONMENT: 11 MONTHS, SUPERVISED RELEASE: 3 YEARS, SPECIAL ASSEESSMENT: $400, FINE: $100,000; Count(s) 5, 7, JURY VERDICT - NOT GUILTY; Count(s) 6, DISMISSED.Court Reporter A ELSHABAZZ.(ap, ) Modified on 1/25/2017 (ap, ). (Entered: 01/24/2017) |
| 01/24/2017 | 281 | JUDGMENT AS TO BARRY BEKKEDAM (2), Count(s) 1, 2, 3-4, IMPRISONMENT: 11 MONTHS, SUPERVISED RELEASE: 3 YEARS, SPECIAL ASSEESSMENT: $400, FINE: $100,000; Count(s) 5, 7, JURY VERDICT - NOT GUILTY; Count(s) 6, DISMISSED ON GOVERNMENT'S MOTION AS TO BARRY BEKKEDAM. Signed by HONORABLE C. DARNELL JONES, II on 1/23/2017.1/24/2017 Entered and Copies Mailed, E-Mailed BY CHAMBERS. (ap, ) (Entered: 01/24/2017) |
| 01/27/2017 | 282 | MOTION to Modify *Defendant Barry Bekkedam's Place of Surrender (Unopposed)* by BARRY BEKKEDAM. (Attachments: # 1 Text of Proposed Order)(ROSEN, KEITH) (Entered: 01/27/2017) |
| 01/30/2017 | 283 | ORDER as to BRIAN HARTLINE (1), BARRY BEKKEDAM (2) THAT BEKKEDAM'S 282 MOTION TO MODIFY PLACE OF SURRENDER IS GRANTED. DEFENDANT SHALL SURRENDER TO HIS DESIGNATED INSTITUTION ON 3/23/17 BY 2 PM. Signed by HONORABLE C. DARNELL JONES, II on 1/30/2017.1/30/2017 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 01/30/2017) |
| 02/03/2017 | 284 | NOTICE OF APPEAL by BARRY BEKKEDAM re 110 Order on Motion to Dismiss,,,,,,, Order on Motion to Sever,,,,,,, Order on Motion for Release of Brady Materials,,,,,,,,,,,,,, Order on Motion in Limine,,,,,, Order on Motion for Leave to File,,,,,,,,,,,,,,,,,,,,,,,, Order on Motion to Quash,,,,,,,,,,,,,,,,,,,,,,,, 281 Judgment, 283 Order on Motion to Modify, 163 Order on Motion to Seal,,, Order on Motion in Limine,,, Order on Motion to Quash,,, Order on Motion for Leave to File,,, Order on |

| | | |
|---|---|---|
| | | Motion to Exclude,,,,,,,,,, Order on Motion for Order,,,,, Order on Motion for Miscellaneous Relief,, 251 Order (Memorandum and/or Opinion), 126 Order on Motion in Limine,, Order on Motion to Quash,,,,, ( Filing fee $ 505 receipt number 0313-11846329.) (ROSEN, KEITH) (Entered: 02/03/2017) |
| 02/14/2017 | | NOTICE of Docketing Record on Appeal from USCA as to BARRY BEKKEDAM re 284 Notice of Appeal - Final Judgment (Credit Card Payment), filed by BARRY BEKKEDAM. USCA Case Number 17-1289 (ap, ) (Entered: 02/14/2017) |
| 02/17/2017 | 285 | MOTION to Unseal Document *Transcripts for Purpose of Duplication* by BARRY BEKKEDAM. (Attachments: # 1 Text of Proposed Order)(ROSEN, KEITH) (Entered: 02/17/2017) |
| 02/21/2017 | 286 | ORDER as to BARRY BEKKEDAM (2) THAT THE 285 MOTION TO UNSEAL DOCUMENT IS GRANTED. THE CLERK SHALL PROVIDE TO MR. BEKKEDAM'S CURRENT COUNSEL OF RECORD A COPY OF THE 9/28/2015 AND 7/14/2016 TRANSCRIPTS. Signed by HONORABLE C. DARNELL JONES, II on 2/21/2017.2/22/2017 ENTERED AND COPIES E-MAILED.(ap, ) (Entered: 02/22/2017) |
| 02/22/2017 | 287 | ORDER of USCA (certified copy) as to BARRY BEKKEDAM that the foregoing Motion by Appellant for Bail pending appeal is granted. (ap, ) (Entered: 02/22/2017) |
| 02/23/2017 | 288 | Copy of TPO Form re 284 Notice of Appeal - Final Judgment (ap, ) (Entered: 02/23/2017) |
| 02/27/2017 | 289 | TRANSCRIPT of SENTENCING as to BARRY BEKKEDAM held on 1/23/2017, before Judge C. DARNELL JONES, II. (ap, ) (Entered: 02/27/2017) |
| 03/01/2017 | 290 | TRANSCRIPT of STATUS CONFERENCE as to BRIAN HARTLINE, BARRY BEKKEDAM held on 11/4/2015, before Judge C DARNELL JONES, II. (DOMAN) (ap, ) (Entered: 03/01/2017) |
| 03/01/2017 | 291 | TRANSCRIPT of PORTION OF TRIAL as to BRIAN HARTLINE, BARRY BEKKEDAM held on 3/29/2016, before Judge C. DARNELL JONES, II. (ap, ) (Entered: 03/01/2017) |
| 03/01/2017 | 292 | TRANSCRIPT of TRIAL as to BRIAN HARTLINE, BARRY BEKKEDAM held on 4/27/2016, before Judge C DARNELL JONES, II. (ap, ) (Entered: 03/01/2017) |
| 03/01/2017 | 293 | TRANSCRIPT of MOTION HEARING as to BRIAN HARTLINE, BARRY BEKKEDAM held on 7/14/2016, before Judge C DARNELL JONES, II. (ap, ) (Entered: 03/01/2017) |
| 03/01/2017 | 294 | SEALED TRANSCRIPT as to BRIAN HARTLINE, BARRY BEKKEDAM held on 7/14/2017, before Judge C DARNELL JONES, II. (PORTION FILED UNDER SEAL) (ap, ) (Entered: 03/01/2017) |
| 03/01/2017 | 295 | ORDER AS TO BARRY BEKKEDAM THAT THE MOTION TO UNSEAL DOCUMENT IS GRANTED. THE CLERK SHALL PROVIDE TO MR. BEKKEDAM'S CURRENT COUNSEL OF RECORD A COPY OF THE 9/18/2015 AND 7/14/2016 TRANSCRIPTS. Signed by HONORABLE C. DARNELL JONES, II on 3/1/2017.3/2/2017 Entered and Copies E-Mailed. (ap, ) (Entered: 03/02/2017) |
| 03/22/2017 | 296 | SEALED TRANSCRIPT as to BARRY BEKKEDAM held on 9/18/2015, before Judge C. DARNELL JONES, II. (FILED UNDER SEAL) (ap, ) (Entered: 03/22/2017) |
| 04/26/2017 | 299 | STIPULATION AND ORDER AS TO BARRY BEKKEDAM. Signed by HONORABLE C. DARNELL JONES, II on 4/21/2017.4/26/2017 Entered and Copies E- |

| | | Mailed. (ap, ) (Entered: 04/26/2017) |
|---|---|---|
| 04/27/2017 | | Deposited into the Registry of the Court, $100,400.00 (Receipt no. 158360) as to BARRY BEKKEDAM on 4/24/2017. (ap, ) (Entered: 04/28/2017) |
| 09/05/2018 | 301 | MANDATE of USCA (certified copy) as to BRIAN HARTLINE, BARRY BEKKEDAM re USCA Notice of Docketing Record on Appeal, 274 Copy of TPO Form, 269 Notice of Appeal - Final Judgment, 287 USCA Mandate, 288 Copy of TPO Form, 284 Notice of Appeal - Final Judgment (Credit Card Payment),,, USCA Notice of Docketing Record on Appeal. IT IS ORDERED BY THIS COURT THAT THE DISTRICT COURT ORDERS ENTERED ON 11/18/16 AND 1/24/17 BE AFFIRMED. ALL OF THE ABOVE IN ACCORDANCE WITH THE OPINION OF THIS COURT. (ke) (Entered: 09/05/2018) |
| 10/17/2018 | 302 | MOTION to Revoke *Bail* by USA as to BARRY BEKKEDAM. (IGNALL, DAVID) (Entered: 10/17/2018) |
| 11/08/2018 | 303 | MOTION to Withdraw as Attorney by Abbe David Lowell and Christopher D. Man. by BARRY BEKKEDAM. (MAN, CHRISTOPHER) (Entered: 11/08/2018) |
| 11/13/2018 | 304 | MOTION to Withdraw as Attorney *for Defendant Barry Bekkedam* by Keith M. Rosen. by BARRY BEKKEDAM. (ROSEN, KEITH) (Entered: 11/13/2018) |
| 11/13/2018 | 305 | SEALED RESPONSE AS TO BARRY BEKKEDAM FILED BY BARRY BEKKEDAM. CERTIFICATE OF SERVICE. (FILED UNDER SEAL PER CHAMBERS) (kk, ) (kk, ). (Entered: 11/14/2018) |
| 11/16/2018 | 306 | ORDER THAT THE 303 MOTION TO WITHDRAW AS ATTORNEY FILED BY ABBE DAVID LOWELL, CHRISTOPHER D. MAN AND 304 MOTION TO WITHDRAW AS ATTORNEY BY KEITH M. ROSEN AS TO BARRY BEKKEDAM ARE GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 11/16/18.11/19/2018 ENTERED AND COPIES E-MAILED.(ke) (Entered: 11/19/2018) |
| 11/26/2018 | 307 | NOTICE OF HEARING ON MOTION in case as to BARRY BEKKEDAM 302 MOTION to Revoke *Bail* : MOTION HEARING SET FOR 12/19/2018 11:00 AM IN COURTROOM 15B BEFORE HONORABLE C. DARNELL JONES II. (aes, ) (Entered: 11/26/2018) |
| 01/09/2019 | 308 | SEALED MOTION by BARRY BEKKEDAM. (FILED UNDER SEAL). (tomg, ) (tomg, ). (Entered: 01/09/2019) |
| 01/09/2019 | 309 | SEALED ORDER AS TO BARRY BEKKEDAM. Signed by HONORABLE C. DARNELL JONES, II on 12/18/2018. (FILED UNDER SEAL).1/9/2019 Entered and Copies Mailed. (tomg, ) (tomg, ). (Entered: 01/09/2019) |
| 01/09/2019 | 310 | SEALED ORDER AS TO BARRY BEKKEDAM (2). Signed by HONORABLE C. DARNELL JONES, II on 12/18/2018. (FILED UNDER SEAL).1/9/2019 ENTERED AND COPIES MAILED.(tomg, ) (tomg, ). (Entered: 01/09/2019) |
| 01/09/2019 | 311 | ORDER AS TO BARRY BEKKEDAM (2) THAT THE GOVT'S MOTION TO REVOKE BAIL IS GRANTED. Signed by HONORABLE C. DARNELL JONES, II on 1/9/2019.1/10/2018 ENTERED AND COPIES E-MAILED.(tomg, ) Modified on 1/11/2019 (afm, ). (Entered: 01/10/2019) |
| 02/27/2019 | 315 | Judgment Returned Executed as to BARRY BEKKEDAM on 2/4/2019. (tomg, ) (Entered: 02/27/2019) |
| 07/18/2019 | 318 | Praecipe to Satisfy Judgment by USA as to BARRY BEKKEDAM (MINNI, JOSEPH) (Entered: 07/18/2019) |
| 08/02/2021 | 319 | MOTION to Permit *Defendant to Sell an Asset* by BARRY BEKKEDAM. (ENGLE, |

|  |  | MICHAEL) (Entered: 08/02/2021) |
|---|---|---|
| 08/02/2021 | 320 | SEALED ADDENDUM by BARRY BEKKEDAM (FILED UNDER SEAL). (tomg, ) (tomg, ). (Entered: 08/02/2021) |
| 08/02/2021 | 321 | SEALED MOTION FILED BY BARRY BEKKEDAM, CERTIFICATE OF SERVICE. (mac, ) (mac, ). (Entered: 08/03/2021) |
| 08/03/2021 | 322 | SEALED ORDER AS TO BARRY BEKKEDAM (2). Signed by HONORABLE C. DARNELL JONES, II on 8/3/21.8/3/21 ENTERED AND COPIES E-MAILED.(mac, ) (mac, ). (Entered: 08/03/2021) |
| 08/03/2021 | 323 | SEALED ORDER AS TO BARRY BEKKEDAM (2). Signed by HONORABLE C. DARNELL JONES, II on 8/3/21.8/3/21 ENTERED AND COPIES E-MAILED.(mac, ) (mac, ). (Entered: 08/03/2021) |

IN THE UNITED STATES DISTRICT COURT

FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | CRIMINAL NO. _____ |
| v. | : | DATE FILED:_____ |
| BRIAN HARTLINE<br>BARRY BEKKEDAM | : | VIOLATIONS: |
| | : | 18 U.S.C. § 371 (conspiracy to defraud<br>the United States - 1 count) |
| | : | 18 U.S.C. § 1031 (Troubled Asset Relief<br>Program fraud - 1 count) |
| | : | 18 U.S.C. § 1001 (false statements to<br>the federal government – 2 counts) |
| | : | 18 U.S.C. § 1343 (wire fraud – 2<br>counts) |
| | : | 18 U.S.C. § 1344 (bank fraud – 1 count)<br>18 U.S.C. § 2 (aiding and abetting) |

**INDICTMENT**

**COUNT ONE**

THE GRAND JURY CHARGES THAT:

**BACKGROUND**

At all times relevant to this indictment:

1.      Defendant BRIAN HARTLINE was President and Chief Executive

Officer of NOVA Bank ("NOVA"), a Pennsylvania state-chartered savings bank, the accounts

and deposits of which were insured by the Federal Deposit Insurance Corporation ("FDIC"), and

NOVA Financial Holdings, Inc., a bank holding company registered as the parent company for

NOVA.  NOVA Financial Holdings, Inc. owns NOVA, and the parent company is owned by

investors.

2.      Defendants BARRY BEKKEDAM and BRIAN HARTLINE and others

known to the Grand Jury formed NOVA in or about 2002. Defendant BARRY BEKKEDAM was the initial chairman of the board of directors of NOVA and NOVA Financial Holdings, Inc. BEKKEDAM remained NOVA's chairman until in or about 2005 and chairman of NOVA Financial Holdings, Inc. until in or about 2007.

3.     Defendant BARRY BEKKEDAM owned and operated a company named Ballamor Capital Management ("Ballamor") that offered financial advisory services to high net worth individuals. Defendant BARRY BEKKEDAM advised Ballamor clients to invest in NOVA. Ballamor clients came to own a large portion of NOVA stock.

4.     Because of his role as ex-chairman of NOVA, and because his clients owned a substantial portion of the bank, defendant BARRY BEKKEDAM wielded substantial control over NOVA and was able to influence NOVA to make large loans to Ballamor, Ballamor's clients, and to BEKKEDAM at very favorable terms.

5.     The Federal Deposit Insurance Corporation ("FDIC") was the federal agency responsible for, among other things, insuring bank deposits, bank supervision and examination, and managing receiverships of failed financial institutions.

6.     The Federal Reserve Board of Governors ("Federal Reserve") was the federal agency charged with supervising and regulating banking institutions to ensure the safety and soundness of the nation's banking and financial system. The Federal Reserve was the federal agency charged with overseeing Nova Financial Holdings, Inc.

7.     The United States Department of the Treasury's Troubled Asset Relief Program ("TARP") was created by the Emergency Economic Stabilization Act of 2008 and was designed, among other things, to help stabilize the financial system in the wake of the 2008 financial crisis. One of the sub-programs created under TARP was the Capital Purchase

2

Program ("CPP"), in which the federal government, through TARP, invested in financial institutions in exchange for preferred shares in those institutions.

8.      The Pennsylvania Department of Banking ("PADOB") was the Pennsylvania state agency charged with ensuring that the deposits at state-chartered banks and other financial institutions are safe.

9.      G.L., known to the Grand Jury, was a Florida businessman who ran a company named Banyon Investment Fund and related companies ("Banyon"). F.P., known to the Grand Jury, worked for G.L. at Banyon.

### Bekkedam's Relationship with G.L.

10.     In or about March 2009 defendant BARRY BEKKEDAM met G.L., who, through his company Banyon, was unwittingly investing his own money, and money he raised from investors, in a South Florida-based investment fraud scheme, in which invested money was used to pay earlier investors.

11.     In or about April 2009, defendant BARRY BEKKEDAM and G.L. reached an agreement where defendant BARRY BEKKEDAM agreed to direct Ballamor clients to invest in Banyon. From in or about April 2009 to in or about October 2009, defendant BEKKEDAM, and others, induced Ballamor clients to invest more than $30 million in Banyon. In exchange, G.L.:

    a.      Paid BEKKEDAM approximately $1.2 million;

    b.      Agreed to invest in Ballamor and provide BEKKEDAM and Ballamor a $5 million line of credit;

    c.      Agreed to assume approximately $10 million of BEKKEDAM's outstanding debt to investors in Ballamor; and

3

      d.      Agreed to invest approximately $18 million in NOVA.

## THE CONSPIRACY

12.      Between in or about May 2009 and in or about January 2010, in the Eastern District of Pennsylvania and elsewhere, defendants

**BRIAN HARTLINE, and**
**BARRY BEKKEDAM,**

conspired and agreed, together, and with others known and unknown to the Grand Jury, to knowingly and intentionally defraud the United States, particularly the Troubled Asset Relief Program, and to obtain money by means of false and fraudulent pretenses, representations, and promises, in violation of Title 18, United States Code, Section 1031.

## MANNER AND MEANS

It was part of the conspiracy that:

13.      Defendants BARRY BEKKEDAM and BRIAN HARTLINE devised a scheme to obtain over $13 million in funds from the United States, by making false representations about the assets of NOVA Financial Holdings, Inc., and by arranging bogus financial transactions.

### NOVA's Financial Difficulties

14.      In or about 2008 NOVA, like many other banks, faced financial difficulties because it had made numerous bad loans and investments in securities commonly referred to as collateral debt obligations (commonly referred to as "CDOs"). Subsequently, NOVA lost its "well capitalized" FDIC rating. Because of under-capitalization, NOVA faced a risk of failure and its investors risked losing their investments in NOVA.

15.      In or about October 2008, NOVA, through NOVA Financial Holdings,

4

Inc., applied for more than $13 million from TARP's Capital Purchase Program to inject much-needed capital into the bank. Subsequently, on or about June 10, 2009 the United States Department of Treasury approved NOVA for participation in the Capital Purchase Program, contingent upon "a capital injection of $15 million" into NOVA.

### Bekkedam and Hartline Orchestrate a $5 Million Fraudulent Transaction to Secure TARP Money

16.    On or about June 30, 2009, G.L. had not invested any money in NOVA, and NOVA needed this capital infusion to meet the funding requirements to qualify for TARP money.

17.    During the days leading up to June 30, 2009, defendants BARRY BEKKEDAM and BRIAN HARTLINE decided to make it appear that G.L. was investing new capital in NOVA by arranging a circular transaction. NOVA would loan G.L. $5 million and G.L. would immediately transfer that same $5 million to NOVA's parent company. If the circular nature of the transaction was kept secret to anyone outside of NOVA, it would appear that NOVA had an outside investor putting new capital into the bank, when it did not.

18.    On or about June 30, 2009, defendant BRIAN HARTLINE had NOVA approve a $5 million unsecured loan for G.L. This was one of NOVA's largest loans. However, defendant BRIAN HARTLINE hid the purpose for the loan from NOVA's loan committee. At approximately 11:54 a.m., NOVA wired $5 million from an operating account to G.L.'s bank account in Florida. At approximately 1:00 p.m., about one hour after receiving this loan, G.L. wired this $5 million to an account at NOVA that the bank used to receive investments in NOVA's parent company, NOVA Financial Holdings, Inc.

19.    At the time NOVA loaned the $5 million to G.L. for the circular loan,

5

defendant BRIAN HARTLINE knew that G.L. was unwilling to invest in NOVA unless someone else provided the money.  Indeed, after NOVA loaned G.L. $5 million, defendant BRIAN HARTLINE attempted to procure for G.L. a $9 million loan from another bank so that G.L. would also invest this money in NOVA.

### Bekkedam and Hartline Represent that G.L. Invested $5 million in NOVA

20.     Following NOVA's June 30, 2009 loan to G.L., defendant BRIAN HARTLINE represented and had other NOVA employees represent to various bank regulators, including the PADOB, the FDIC, and the Department of the Treasury, that NOVA had raised $5 million in capital through G.L.'s investment.

21.     Following the June 30, 2009 loan, defendant BARRY BEKKEDAM represented to various Ballamor clients that G.L. had "infused" $5 million in NOVA, which would help it secure $13.5 million of TARP funding.

### Bekkedam and Hartline Orchestrate Other Circular Transactions to Secure TARP Money

22.     The Department of the Treasury told NOVA it had until October 21, 2009, to raise the money necessary to be eligible to receive the $13.5 million in TARP funds. However, by October 21, 2009, NOVA still had not raised sufficient capital.

23.     In or about October 2009, defendant BARRY BEKKEDAM solicited Ballamor client A.B., known to the Grand Jury, to invest $4.5 million in NOVA and Banyon. Defendant BARRY BEKKEDAM told A.B. he would direct NOVA to loan A.B. the money to make these two investments.

24.     On or about October 21, 2009, defendant BARRY BEKKEDAM arranged for NOVA to loan A.B. $4.5 million.  After NOVA completed this loan, defendant BARRY

BEKKEDAM arranged for $2 million of this total to be invested in Banyon and $2.5 million to be used to buy NOVA stock.

25.     In or about December 2009, defendant BRIAN HARTLINE solicited C.G., known to the Grand Jury, to invest in NOVA. After being told that C.G. did not want to use his own money to invest in NOVA, defendant BRIAN HARTLINE arranged for NOVA to loan C.G. $500,000 to buy NOVA stock.

26.     Following the loans to A.B. and C.G., defendant BRIAN HARTLINE represented to the Department of Treasury that the $2.5 million loaned to A.B. and the $500,000 loaned to C.G. represented new capital invested in the bank.

27.     In or about December 2009, KPMG, NOVA's auditor, and others, raised concerns about the G.L., A.B., and C.G. transactions. In an attempt to obscure the fact that NOVA loaned G.L. $5 million to invest in NOVA, defendant BRIAN HARTLINE fabricated a document related to the G.L. loan, and provided this fabricated document to NOVA's attorney.

a.     When determining whether to make any loan a NOVA employee created a document called a "Risk Assessment Summary," (hereinafter "RAS") that summarized information about the borrower, the loan, and potential risks associated with the loan.

b.     On or about June 30, 2009, NOVA employee J.M., known to the Grand Jury, drafted a RAS for the G.L. loan. J.M., who was not told that NOVA made the $5 million loan so that G.L. could send the money back to NOVA, wrote in the RAS that: "[G.L.] (Borrower) is requesting a $5,000,000.00 Non-Revolving Commercial Line of Credit from Nova Bank. The loan will be used by [G.L.] for investment purposes."

c.     Sometime later, defendant BRIAN HARTLINE changed the RAS to read: "[G.L.] (Borrower) is requesting a $5,000,000.00 Non-Revolving Commercial Line of

Credit from Nova Bank. The loan will be used by [G.L.] for a short term bridge loan. The borrower will use these funds to replace funds that were used to purchase and improve real estate located in Devon, Montgomery County." This statement was false. Defendant BRIAN HARTLINE did not replace the RAS drafted by J.M. with his altered RAS in the official loan file for the G.L. loan.

             d.      In or about January 2010, defendant BRIAN HARTLINE sent the altered RAS to NOVA's attorney as part of the attorney's review of the propriety of the $5 million loan to G.L. Defendant BRIAN HARTLINE did not send the attorney the authentic RAS or tell the attorney about the circular nature of the G.L. loan transaction. Based on the fabricated RAS, NOVA's attorney wrote an opinion letter stating that the G.L. loan did not violate any law or regulation applicable to the bank.

             28.      Through their scheme, defendants BARRY BEKKEDAM and BRIAN HARTLINE fraudulently made it appear to the Department of the Treasury and others that NOVA was more financially sound than it actually was because three people had infused new capital totaling approximately $8 million in the bank when, in fact, these were not new investments in NOVA and NOVA had merely received its own money back.

8

## OVERT ACTS

In furtherance of the conspiracy, defendants BRIAN HARTLINE and BARRY BEKKEDAM, and others known to the Grand Jury, committed the following overt acts, among others, in the Eastern District of Pennsylvania and elsewhere:

1.      On or about May 28, 2009, NOVA Financial Holdings, Inc.'s secretary, C.H., known to the Grand Jury, emailed BARRY BEKKEDAM's employee, L.R., known to the Grand Jury, bank forms that G.L. needed to complete to facilitate a $5 million loan from NOVA to G.L.

2.      On or about June 29, 2009, L.R. emailed defendant BRIAN HARTLINE, G.L.'s date of birth and phone number, information that was necessary for NOVA to complete the $5 million loan.

3.      On or about June 30, 2009, defendant BRIAN HARTLINE and NOVA approved a $5 million unsecured loan to G.L.  At approximately 12:00 p.m., NOVA Vice President, Thomas Patterson, charged elsewhere, wired $5 million from a NOVA operating account to G.L.'s account in Florida.

4.      On or about June 30, 2009 at approximately 1:00 p.m., G.L. wired $5 million to a NOVA escrow account to purchase stock in NOVA Financial Holdings, Inc.

5.      On or about July 21, 2009, NOVA Financial Holdings, Inc. secretary C.H., mailed an application package to the Federal Reserve and PADOB, on behalf of NOVA, stating that G.L. invested $5 million in NOVA Financial Holdings, and intended to invest a total of $18 million.

6.      On or about September 24, 2009, defendant BARRY BEKKEDAM sent a letter to various Ballamor clients stating: "Ballamor's clients and relationships infused $5 million

9

into [NOVA] in June and have signed terms sheets for an additional $13 million. Nova was also granted TARP of $13.5 million which is inexpensive capital we can utilize . . . . "

7.     On or about October 15, 2009, defendant BARRY BEKKEDAM sent an email to G.L. stating that to complete an investment of $10 million, G.L. was only going to need to provide NOVA $3 million out of his own pocket because NOVA had already loaned him $5 million and was going to lend him another $2 million.

8.     On or about October 21, 2009, defendant BARRY BEKKEDAM sent an email to L.R. and one of G.L.'s employees, stating that NOVA needed $5 million from G.L. to collect $13.5 million of TARP funds. Defendant BEKKEDAM said that if G.L. sent this $5 million to NOVA, within two weeks NOVA would send him back $2 million and send him back the remaining balance by January 15, 2010.

9.     On or about December 15, 2009, defendant BRIAN HARTLINE advised the Department of Treasury that NOVA had "completed raising over $10 million," including $2.5 million from A.B. and $500,000 from C.G. Defendant HARTLINE failed to inform the Department of Treasury that NOVA had loaned A.B. and C.G. the money for these investments.

10.    On or about January 29, 2010, defendant BRIAN HARTLINE sent the fabricated Risk Assessment Summary for the G.L. loan to NOVA's attorney, as part of a plan to convince the attorney that the $5 million loan to G.L. was unconnected to G.L.'s $5 million investment in NOVA.

All in violation of Title 18, United States Code, Section 371.

## COUNT TWO

**THE GRAND JURY FURTHER CHARGES THAT:**

At all times relevant to this indictment:

1. Paragraphs One through Eleven and Thirteen through Twenty-Eight and Overt Acts One through Ten of Count One of this indictment are incorporated here.

2. Between in or about May 2009 and in or about December 2009, in the Eastern District of Pennsylvania and elsewhere, defendants

**BRIAN HARTLINE, and**
**BARRY BEKKEDAM**

knowingly executed, and attempted to execute, and aided and abetted the execution of, a scheme with the intent to defraud the United States, and to obtain money or property by means of false pretenses, representations, or promises, in connection with a grant, contract, subcontract, subsidy, loan, guarantee, and other form of federal assistance, that is an attempt to obtain $13,472,000 from the Troubled Asset Relief Program submitted by NOVA Bank ("NOVA"), which attempt included false representations of infusions of capital when, in fact, defendants BRIAN HARTLINE and BARRY BEKKEDAM, and others participated in a scheme to use NOVA's own money to fraudulently give the appearance of outside investment.

In violation of Title 18, United States Code, Sections 1031 and 2.

## COUNT THREE AND FOUR

**THE GRAND JURY FURTHER CHARGES THAT:**

At all times relevant to this indictment:

1.    Paragraphs One through Eleven and Thirteen through Twenty-Eight and Overt Acts One through Ten of Count One of this indictment are incorporated here.

2.    On or about each of the dates set forth below, in the Eastern District of Pennsylvania and elsewhere, defendants

**BRIAN HARTLINE, and**
**BARRY BEKKEDAM,**

in a matter within the jurisdiction of the United States Department of Treasury, an agency of the executive branch of the United States, knowingly and willfully made, and aided and abetted the making of, materially false, fictitious, and fraudulent statements and representations, each statement or representation constituting a separate count:

| COUNT | DATE | DESCRIPTION |
|-------|------|-------------|
| Three | June 30, 2009 | BRIAN HARTLINE told, and directed employees of NOVA to tell, the Department of Treasury that NOVA had raised $5 million of new capital through an investment by G.L. |
| Four | December 15, 2009 | BRIAN HARTLINE told the Department of Treasury that NOVA had raised $10 million of new capital, including a $2.5 million investment by A.B. and a $500,000 investment by C.G. |

In violation of Title 18, United States Code, Sections 1001 and 2.

12

## COUNTS FIVE AND SIX

**THE GRAND JURY FURTHER CHARGES THAT:**

      1.     Paragraphs One through Eleven and Thirteen through Twenty-Eight and Overt Acts One through Ten of Count One of this indictment are incorporated here.

      2.     Defendant BARRY BEKKEDAM and Ballamor had clients in the Eastern District of Pennsylvania and elsewhere, with whom Bekkedam communicated by telephone, mail, and electronic mail.

### THE SCHEME

      3.     From in or about June 30, 2009 to in or about December 2009, defendant

### BARRY BEKKEDAM

devised and intended to devise a scheme to defraud individuals investing in NOVA by means of false and fraudulent pretenses, representations and promises.

### MANNER AND MEANS

It was part of the scheme that:

      4.     Defendant BARRY BEKKEDAM knew that NOVA needed to raise new capital to be eligible for TARP funds.

      5.     Defendants BARRY BEKKEDAM and BRIAN HARTLINE decided to make it appear that G.L. was investing new capital in NOVA by arranging a circular transaction. NOVA would loan G.L. $5 million and G.L. would immediately transfer that same $5 million to NOVA's parent company.

      6.     Following the June 30, 2009 loan, defendant BARRY BEKKEDAM represented to Ballamor clients that G.L. had "infused" $5 million in NOVA, which would help it secure $13.5 million of TARP funding.

13

7.     On or about September 24, 2009, defendant BARRY BEKKEDAM sent a letter to various Ballamor clients stating: "Ballamor's clients and relationships infused $5 million into [NOVA] in June and have signed terms sheets for an additional $13 million. Nova was also granted TARP of $13.5 million which is inexpensive capital we can utilize . . . . "

8.     In or about September and October 2009, defendant BARRY BEKKEDAM contacted Ballamor clients and attempted to induce them to invest in NOVA by falsely claiming that G.L. had invested $5 million in NOVA when BEKKEDAM knew that NOVA had in fact loaned G.L. this money.

9.     In or about October 2009, defendant BARRY BEKKEDAM convinced A.B. to borrow $4.5 million from NOVA so that he could use the money, in part, to buy NOVA stock.

10.     On or about each of the dates set forth below, in the Eastern District of Pennsylvania and elsewhere, defendant

**BARRY BEKKEDAM,**

for the purpose of executing the scheme described above, and attempting to do so, caused to be transmitted by means of wire communication in interstate commerce the signals and sounds described below:

14

| COUNT | DATE | DESCRIPTION |
|-------|------|-------------|
| Five | October 21, 2009 | An email from a Ballamor employee to NOVA for the purpose of facilitating the loan from NOVA to A.B. |
| Six | October 22, 2009 | An email from a Ballamor employee to A.B. instructing him to sign and return the NOVA loan documents. |

All in violation of Title 18, United States Code, Section 1343.

## COUNT SEVEN

**THE GRAND JURY FURTHER CHARGES THAT:**

1.    Paragraphs One through Eleven and Thirteen through Twenty-Eight and Overt Acts One through Ten of Count One of this indictment are incorporated here.

2.    NOVA Bank ("NOVA") was a financial institution, the deposits of which were insured by the Federal Deposit Insurance Corporation, certificate no. 27148.

3.    From in or about May 2009 to in or about February 2010, in the Eastern District of Pennsylvania, and elsewhere, defendants

**BRIAN HARTLINE, and**
**BARRY BEKKEDAM**

knowingly executed, and attempted to execute, and aided and abetted the execution of, a scheme to defraud NOVA, and to obtain monies owned by and under the care, custody, and control of that bank by means of false and fraudulent pretenses, representations, and promises.

### THE SCHEME

4.    On or about June 30, 2009, defendants BRIAN HARTLINE and BARRY BEKKEDAM had NOVA loan G.L. $5 million he could use to immediately invest in the bank. Defendant HARTLINE concealed from bank employees the true purpose for the loan.

5.    In order to have NOVA complete this loan by June 30, 2009, defendant BRIAN HARTLINE circumvented standard bank procedures in place for approval of a loan this large.

16

6. On or about October 22, 2009, defendants BRIAN HARTLINE and

BARRY BEKKEDAM had NOVA loan A.B. $4.5 million he could use to immediately invest in

NOVA and Banyon. Defendant HARTLINE concealed from bank employees that a portion of

this loaned money, $2.5 million, would be used to buy NOVA stock, and again, HARTLINE

circumvented standard bank procedures in place for approval of a loan this large.

7. On or about December 16, 2009, defendant BRIAN HARTLINE had

NOVA loan C.G., a NOVA customer, $500,000, to immediately invest in NOVA.

8. In or about December 2009, defendant BRIAN HARTLINE, as President

and CEO of NOVA, had NOVA pay defendant BARRY BEKKEDAM $250,000 purportedly to

find new investors for NOVA.

9. On or about June 9, 2010, defendant BRIAN HARTLINE wrote a letter to

NOVA's auditor, KPMG, falsely stating that NOVA loaned G.L. $5 million to complete a

residence in Devon, Pennsylvania, and that the loans to A.B. and C.G. were not made to fund an

investment in NOVA.

In violation of Title 18, United States Code, Sections 1344 and 2.

**A TRUE BILL:**

**GRAND JURY FOREPERSON**

**ZANE DAVID MEMEGER**
**United States Attorney**

17

AO 245B (Rev. 02/16)   Judgment in a Criminal Case
Sheet 1

# UNITED STATES DISTRICT COURT

Eastern District of Pennsylvania

| | |
|---|---|
| UNITED STATES OF AMERICA<br>**v.**<br><br>BARRY BEKKEDAM | **JUDGMENT IN A CRIMINAL CASE**<br><br>Case Number: DPAE2.~~15~~.CR.548.2    14<br><br>USM Number: 71950-066<br><br>Christopher Mann, Esq.<br>Defendant's Attorney |

## THE DEFENDANT:

☐ pleaded guilty to count(s) _____

☐ pleaded nolo contendere to count(s) _____
   which was accepted by the court.

☒ was found guilty on count(s)    1, 2, 3 & 4 _____
   after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18:371 | Conspiracy to Defraud the United States | 1/1/2010 | 1 |
| 18:1031 and 2 | Troubled Asset Relief Program, Aiding and Abetting | 1/1/2010 | 2 |
| 18:1001 and 2 | False Statements to Federal Government, Aiding and Abetting | 1/1/2010 | 3,4 |

     The defendant is sentenced as provided in pages 2 through _____6_____ of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☒ The defendant has been found not guilty on count(s)    5 and 7 _____

☒ Count(s)   6 _____ ☒ is   ☐ are dismissed on the motion of the United States.

     It is ordered that the defendant must notify the United States attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid. If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

1/23/2017
Date of Imposition of Judgment

_____
Signature of Judge

C. Darnell Jones II, USDJ EDPA
Name and Title of Judge

Jan. 23, 2017
Date

AO 245B (Rev. 02/16) Judgment in Criminal Case
Sheet 2 — Imprisonment

DEFENDANT: BEKKEDAM, BARRY RUDY
CASE NUMBER: 14.CR.548.02

Judgment—Page ____2____ of ____6____

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of:

11 MONTHS - on cts. 1, 2, 3, & 4 - to run concurrently

☒ The court makes the following recommendations to the Bureau of Prisons:
Defendant to be designated at facility that has the Institutional Hearing Program (IHP)

☐ The defendant is remanded to the custody of the United States Marshal.

☒ The defendant shall surrender to the United States Marshal for this district:

☒ at _____09:30_____ ☒ a.m. ☐ p.m. on _____3/23/2017_____ .

☐ as notified by the United States Marshal.

☐ The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

☐ before 2 p.m. on _____ .

☐ as notified by the United States Marshal.

☐ as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ , with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

AO 245B (Rev. 02/16) Judgment in a Criminal Case
Sheet 3 — Supervised Release

Judgment—Page \_\_\_3\_\_\_ of \_\_\_6\_\_\_

DEFENDANT: BEKKEDAM, BARRY RUDY
CASE NUMBER: 14.CR.548.02

# SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of :

### 3 YEARS on cts 1, 2, 3, & 4 - to run concurrently

The defendant must report to the probation office in the district to which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

The defendant shall not commit another federal, state or local crime.

The defendant shall not unlawfully possess a controlled substance. The defendant shall refrain from any unlawful use of a controlled substance. The defendant shall submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.

☐ The above drug testing condition is suspended, based on the court's determination that the defendant poses a low risk of future substance abuse. *(Check, if applicable.)*

☒ The defendant shall not possess a firearm, ammunition, destructive device, or any other dangerous weapon. *(Check, if applicable.)*

☒ The defendant shall cooperate in the collection of DNA as directed by the probation officer. *(Check, if applicable.)*

☐ The defendant shall comply with the requirements of the Sex Offender Registration and Notification Act (42 U.S.C. § 16901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in which he or she resides, works, is a student, or was convicted of a qualifying offense. *(Check, if applicable.)*

☐ The defendant shall participate in an approved program for domestic violence. *(Check, if applicable.)*

If this judgment imposes a fine or restitution, it is a condition of supervised release that the defendant pay in accordance with the Schedule of Payments sheet of this judgment.

The defendant must comply with the standard conditions that have been adopted by this court as well as with any additional conditions on the attached page.

# STANDARD CONDITIONS OF SUPERVISION

1) the defendant shall not leave the judicial district without the permission of the court or probation officer;
2) the defendant shall report to the probation officer in a manner and frequency directed by the court or probation officer;
3) the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;
4) the defendant shall support his or her dependents and meet other family responsibilities;
5) the defendant shall work regularly at a lawful occupation, unless excused by the probation officer for schooling, training, or other acceptable reasons;
6) the defendant shall notify the probation officer at least ten days prior to any change in residence or employment;
7) the defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any controlled substance or any paraphernalia related to any controlled substances, except as prescribed by a physician;
8) the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;
9) the defendant shall not associate with any persons engaged in criminal activity and shall not associate with any person convicted of a felony, unless granted permission to do so by the probation officer;
10) the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view of the probation officer;
11) the defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer;
12) the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court; and
13) as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

Case 9:21-tp-80029-RLR-0054ctDocument DocEntered 281FLSeDockt/11/Od/2024 oPage 50 of 52

AO 245B (Rev. 02/16) Judgment in a Criminal Case
    Sheet 3C — Supervised Release

DEFENDANT:      BEKKEDAM, BARRY RUDY
CASE NUMBER:     14.CR.548.01

## SPECIAL CONDITIONS OF SUPERVISION

The defendant shall provide the U.S. Probation Office with full disclosure of his financial records to include yearly income tax returns upon the request of the U.S. Probation Office. The defendant shall cooperate with the probation officer in the investigation of his financial dealings and shall provide truthful monthly statements of his income.

The defendant is prohibited from incurring any new credit charges or opening additional lines of credit without the approval of the probation officer, unless the defendant is in compliance with a payment schedule for any restitution obligation. The defendant shall not encumber or liquidate interest in any assets unless it is in direct service of the restitution obligation or otherwise has the express approval of the Court.

The defendant shall pay to the United States a fine in the amount of $100,000. Fine is due immediately. The balance of the fine shall be paid in full within 30 days of this judgment.

The defendant shall notify the United States Attorney for this district within 30 days of any change of mailing address or residence that occurs while any portion of the fine remains unpaid.

It is further ordered that the defendant shall pay to the United States a total special assessment of $400, which shall be due immediately.

AO 245B (Rev. 02/16) Judgment in a Criminal Case
    Sheet 5 — Criminal Monetary Penalties

| | Judgment — Page | 5 | of | 6 |
|---|---|---|---|---|

DEFENDANT:       **BEKKEDAM, BARRY**
CASE NUMBER:   14.CR.548.02

# CRIMINAL MONETARY PENALTIES

The defendant must pay the total criminal monetary penalties under the schedule of payments on Sheet 6.

| | **Assessment** | **Fine** | **Restitution** |
|---|---|---|---|
| **TOTALS** | $  400.00 | $ 100,000.00 | $  0.00 |

☐ The determination of restitution is deferred until _____. An *Amended Judgment in a Criminal Case (AO 245C)* will be entered after such determination.

☐ The defendant must make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below. However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| **Name of Payee** | **Total Loss\*** | **Restitution Ordered** | **Priority or Percentage** |
|---|---|---|---|
| | | | |

| **TOTALS** | $ _____ | $ _____ | |

☐ Restitution amount ordered pursuant to plea agreement  $ _____

☐ The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f). All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐ The court determined that the defendant does not have the ability to pay interest and it is ordered that:

    ☐ the interest requirement is waived for the   ☐ fine   ☐ restitution.

    ☐ the interest requirement for the   ☐ fine   ☐ restitution is modified as follows:

\* Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

AO 245B  (Rev. 02/16) Judgment in a Criminal Case
Sheet 6 — Schedule of Payments

Judgment — Page    6    of    6

DEFENDANT:        BEKKEDAM, BARRY RUDY
CASE NUMBER:    14.CR.548.02

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties is due as follows:

**A**  ☒  Lump sum payment of $ _____ due immediately, balance due

☒  not later than ____2/23/2017____ , or
☐  in accordance    ☐ C,    ☐ D,    ☐ E, or    ☐ F below; or

**B**  ☐  Payment to begin immediately (may be combined with    ☐ C,    ☐ D,    ☐ F below); or

**C**  ☐  Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after the date of this judgment; or

**D**  ☐  Payment in equal _____ *(e.g., weekly, monthly, quarterly)* installments of $ _____ over a period of _____ *(e.g., months or years)*, to commence _____ *(e.g., 30 or 60 days)* after release from imprisonment to a term of supervision; or

**E**  ☐  Payment during the term of supervised release will commence within _____ *(e.g., 30 or 60 days)* after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F**  ☐  Special instructions regarding the payment of criminal monetary penalties:

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☐  Joint and Several

Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

☐  The defendant shall pay the cost of prosecution.

☐  The defendant shall pay the following court cost(s):

☐  The defendant shall forfeit the defendant's interest in the following property to the United States:

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) penalties, and (8) costs, including cost of prosecution and court costs.